# EXHIBIT 13

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Burke, Anthony | 11/30/2005 | 6:7-9 | 9:7-9:13 |
| | | 8:7-9:9 | 9:17-9:19 |
| | | 17:6-19:15 | 9:20-10:1 |
| | | 21:17-22:2 | 10:12-10:17 |
| | | 22:5-21 | 12:9-12:14 |
| | | 32:14-21 | 19:16-19:19 |
| | | 33:3-8 | 20:19-21:12 |
| | | 43:5-12 | 21:13-21:16 |
| | | 49:12-51:16 | 22:22-23:6 |
| | | 51:18-19 | 23:7-23:17 |
| | | 51:21-52:10 | 28:16-28:19 |
| | | 54:6-55:17 | 42:1-42:10 |
| | | 55:20-57:11 | 45:8-46:8 |
| | | 59:7-16 | 46:16-47:15 |
| | | 66:21-67:9 | 47:16-49:3 |
| | | 79:9-82:5 | 52:11-54:5 |
| | | 103:20-105:3 | 57:12-58:14 |
| | | 105:5-10 | 58:15-59:4 |
| | | 108:9-109:11 | 61:5-61:14 |
| | | 109:13-110:10 | 61:18-62:5 |
| | | 110:13-22 | 72:7-73:7 |
| | | 114:13-115:9 | 74:2-74:5 |
| | | 115:11-118:13 | 74:6-74:10 |
| | | 118:16-17 | 83:13-83:14 |
| | | 118:20-119:2 | 83:16-84:21 |
| | | 119:9-22 | 96:20-97:6 |
| | | 143:11-15 | 103:11-103:16 |
| | | 143:17-144:1 | 107:21-108:4 |
| | | 145:1-13 | 108:5-108:8 |
| | | 159:5-161:8 | 111:1-111:6 |
| | | 161:10-16 | 120:1-120:15 |
| | | 167:5-8 | 120:16-120:17 |
| | | 173:1-16 | 120:19-121:7 |
| | | 176:1-19 | 131:15-131:20 |
| | | 178:22-179:16 | 131:21-132:4 |
| | | 179:19-20 | 133:13-133:17 |
| | | 180:1-181:3 | 133:20-134:1 |
| | | 182:16-18 | 145:14-146:14 |
| | | 182:22-183:6 | 161:10-161:16 |
| | | 191:14-193:11 | 161:22-162:17 |
| | | 193:18-194:10 | 163:4-164:7 |
| | | 219:4-9 | 166:13-167:1 |
| | | 224:17-225:8 | 167:10-168:12 |
| | | 225:18-226:2 | 173:20-174:3 |
| | | | 174:5-174:9 |

Exhibit 13 of the Pretrial Order
Page 1 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Burke, Anthony (cont) | 11/30/2005 | | 175:10-175:22 |
| | | | 177:3-177:8 |
| | | | 177:12-177:20 |
| | | | 178:15-178:17 |
| | | | 178:20-178:21 |
| | | | 181:4-181:8 |
| | | | 181:19-182:5 |
| | | | 183:7-183:20 |
| | | | 185:4-185:11 |
| | | | 187:8-188:5 |
| | | | 188:6-188:18 |
| | | | 188:19-189:5 |
| | | | 189:20-191:5 |
| | | | 194:11-196:9 |
| | | | 196:15-196:18 |
| | | | 202:17-202:20 |
| | | | 204:10-204:12 |
| | | | 206:15-207:13 |
| | | | 208:2-208:11 |
| | | | 208:12-209:1 |
| | | | 217:5-218:1 |
| | | | 218:3-218:12 |
| | | | 218:15-218:19 |
| | | | 219:1-219:2 |
| | | | 219:10-219:12 |
| | | | 219:16-219:21 |
| | | | 220:3-220:10 |
| | | | 220:14-221:1 |
| | | | 221:4-221:20 |
| | | | 222:1-222:9 |
| | | | 222:11-222:21 |
| | | | 223:2-223:17 |
| | | | 223:19-224:10 |
| | | | 224:15-224:16 |
| | | | 225:9-225:15 |

| Carey, William | 10/14/2005 | 3:1-4 | 8:24-9:4 |
|---|---|---|---|
| | | 5:14-6:11 | 9:9-11:3 |
| | | 20:8-17 | 11:6-11:19 |
| | | 21:8-15 | 24:24-25:10 |
| | | 26:6-9 | 78:15-78:16 |
| | | 26:12-16 | 79:11-79:22 |
| | | 53:17-20 | 79:24-80:12 |
| | | 53:22-54:2 | 84:3 |
| | | 69:8-18 | 84:6-84:12 |

Exhibit 13 of the Pretrial Order
Page 2 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Carey, William (cont) | 10/14/2005 | 78:9-12 | 84:16-84:21 |
| | | 78:17-21 | 143:2-143:16 |
| | | 78:24-79:1 | 145:11-145:14 |
| | | 81:24-82:2 | 145:20-145:23 |
| | | 82:5-7 | 146:8-146:9 |
| | | 82:9-15 | |
| | | 82:19-83:2 | |
| | | 83:5-84:2 | |
| | | 88:10-14 | |
| | | 88:21-89:4 | |
| | | 89:7 | |
| | | 91:1-6 | |
| | | 91:9-19 | |
| | | 140:23-141:7 | |
| | | 153:6-12 | |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Casagranda, Jackie | 09/13/2005 | 8:1-4 | 20:11-20:15 |
| | | 8:8-16 | 20:17-21:8 |
| | | 10:20-11:13 | 26:14-26:18 |
| | | 11:17-12:19 | 27:18-27:21 |
| | | 21:9-22:18 | 28:1-28:6 |
| | | 22:20-26:13 | 34:9-34:18 |
| | | 30:2-5 | 34:19-34:21 |
| | | 30:7-11 | 34:22-35:5 |
| | | 30:14 | 35:6-35:15 |
| | | 35:16-17 | 35:21-36:3 |
| | | 35:20 | 60:1-60:16 |
| | | 36:4-13 | 60:18-61:17 |
| | | 53:22-54:5 | 66:21-67:1 |
| | | 54:10-17 | 67:3-67:4 |
| | | 61:18-62:16 | 68:13-68:21 |
| | | 62:18-66:7 | 69:1 |
| | | 66:10-67:1 | 69:14-69:16 |
| | | 67:5-68:12 | 71:4-73:5 |
| | | 69:22-71:3 | 73:8-77:1 |
| | | 79:7-80:16 | 77:4-79:6 |
| | | 82:7-83:13 | 81:8-81:14 |
| | | 91:17-95:12 | 83:14-84:10 |
| | | 95:14-96:4 | 96:5-96:18 |
| | | 97:14-98:12 | 96:22-97:3 |
| | | 101:3-15 | 97:10-97:13 |
| | | 106:21-107:18 | 101:16-101:18 |
| | | 107:21-108:6 | 101:19-102:8 |
| | | 110:17-112:1 | 105:1-105:21 |
| | | 112:3-4 | 105:22-106:20 |

Exhibit 13 of the Pretrial Order
Page 3 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Casagranda, Jackie (cont) | 09/13/2005 | 112:10-14 | 108:7-108:9 |
| | | 112:18-113:1 | 109:6-109:15 |
| | | 114:15-19 | 112:5-112:9 |
| | | 116:8-118:2 | 112:18-113:2 |
| | | 124:9-19 | 113:21-114:2 |
| | | 127:11-19 | 114:3-114:12 |
| | | 135:1-17 | 115:16-116:7 |
| | | 141:8-18 | 118:3-118:10 |
| | | 147:14-148:20 | 121:11-121:14 |
| | | 150:18-151:8 | 170:3-170:7 |
| | | 152:18-153:4 | 175:19-176:16 |
| | | 155:16-156:5 | 176:19-177:6 |
| | | 156:8-20 | 178:14-179:3 |
| | | 169:11-170:3 | 180:6-180:12 |
| | | 170:20-172:22 | 180:14-180:17 |
| | | 174:5-175:5 | 198:13-199:16 |
| | | 175:7-16 | 201:10-201:15 |
| | | 179:4-180:2 | 203:5-203:7 |
| | | 182:4-22 | 203:10-203:14 |
| | | 183:3-15 | 230:3-230:7 |
| | | 186:7-18 | 246:14-246:19 |
| | | 190:12-191:1 | 247:21-247:22 |
| | | 194:10-13 | 248:2-249:12 |
| | | 195:2-197:11 | 249:15-249:19 |
| | | 197:13-198:12 | |
| | | 201:16-18 | |
| | | 201:21-202:5 | |
| | | 202:7 | |
| | | 202:10-203:2 | |
| | | 203:5-7 | |
| | | 203:10-17 | |
| | | 204:5-14 | |
| | | 225:4-17 | |
| | | 229:3-230:2 | |
| | | 238:6-13 | |
| | | 238:16-20 | |
| | | 250:3-10 | |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Chen, Gordon | 10/12/2005 | 7:7-10 | 11:5-11:16 |
| | | 7:13-16 | 11:22-12:5 |
| | | 9:8-17 | 12:8-12:20 |
| | | 10:5-18 | 20:4-20:15 |
| | | 24:7-12 | 22:7-23:4 |
| | | 24:15-25:15 | 23:10-23:19 |
| | | 27:18-28:16 | 25:16-26:9 |

Exhibit 13 of the Pretrial Order
Page 4 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Chen, Gordon (cont) | 10/12/2005 | 34:2-20 | 27:4-27:8 |
| | | 35:12-21 | 32:11-32:22 |
| | | 39:21-40:10 | 33:4-33:5 |
| | | 51:14-52:9 | 33:12-33:13 |
| | | 63:13-65:1 | 34:21-35:11 |
| | | 65:9-13 | 35:22-36:3 |
| | | 66:1-11 | 36:4-36:10 |
| | | 66:20-67:15 | 36:21-37:2 |
| | | 76:19-77:6 | 37:3-37:22 |
| | | 77:13-19 | 38:15-39:20 |
| | | 79:9-80:10 | 43:12-43:19 |
| | | 90:19-91:9 | 44:12-44:16 |
| | | 91:11-20 | 48:1-48:12 |
| | | 96:2-14 | 52:10-53:6 |
| | | 99:1-13 | 54:13-54:19 |
| | | 99:16-100:16 | 59:8-59:10 |
| | | 103:10-15 | 60:15-61:18 |
| | | 104:1-19 | 65:2-65:8 |
| | | 106:14-107:5 | 65:15-65:22 |
| | | 109:4-22 | 66:12-66:18 |
| | | 113:21-114:11 | 67:16-67:22 |
| | | 125:12-20 | 68:1-69:6 |
| | | 126:5-127:13 | 94:4-94:12 |
| | | 127:16-128:18 | 94:13-94:16 |
| | | 128:20-129:7 | 95:11-95:19 |
| | | 134:16-20 | 95:20-96:1 |
| | | 135:8-15 | 96:15-97:14 |
| | | 136:12-138:7 | 98:4-98:7 |
| | | 138:12-139:11 | 102:22-103:9 |
| | | 139:15-140:11 | 105:7-105:10 |
| | | 146:10-149:10 | 105:13-105:20 |
| | | 153:19-156:1 | 106:1-106:9 |
| | | 156:22-158:2 | 106:11-106:13 |
| | | 160:15-18 | 107:13-108:2 |
| | | 165:11-14 | 110:1-110:9 |
| | | 170:8-11 | 115:10-116:4 |
| | | 175:12-18 | 123:21-124:11 |
| | | 175:19-177:11 | 124:12-124:18 |
| | | 177:12-16 | 135:16-136:11 |
| | | 178:6-179:7 | 138:8-138:10 |
| | | 187:21-188:9 | 140:12-140:22 |
| | | 190:18-191:19 | 145:8-145:16 |
| | | 192:15-193:5 | 149:14-149:21 |
| | | 193:13-194:6 | 149:22-150:3 |
| | | 197:6-9 | 158:3-159:7 |

Exhibit 13 of the Pretrial Order
Page 5 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Chen, Gordon (cont) | 10/12/2005 | 198:7-15 | 161:22-163:9 |
| | | 202:3-22 | 163:21-164:4 |
| | | 214:14-216:1 | 164:5-164:8 |
| | | | 169:4-169:9 |
| | | | 171:8-172:21 |
| | | | 174:10-175:11 |
| | | | 179:8-179:21 |
| | | | 179:22-180:21 |
| | | | 184:6-185:12 |
| | | | 186:20-187:9 |
| | | | 191:20-192:9 |
| | | | 192:10-192:14 |
| | | | 194:7-194:19 |
| | | | 198:16-199:5 |
| | | | 203:1-203:3 |
| | | | 203:17-204:2 |
| | | | 205:2-205:4 |
| | | | 205:7-205:17 |
| | | | 217:19-218:3 |
| | | | 218:4-218:20 |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Davis, James 30(b)(6) | 08/09/2005 | 3:8-11 | 11:13-14:13 |
| | | 14:14-23 | 14:24-15:1 |
| | | 15:23-18:17 | 23:5-23:11 |
| | | 21:6-19 | 24:2-24:3 |
| | | 24:15-25:21 | 24:5-24:14 |
| | | 40:13-41:1 | 27:2-27:16 |
| | | 71:7-9 | 36:14-36:24 |
| | | 71:13-14 | 39:23-40:12 |
| | | 72:22-23 | 42:16-46:15 |
| | | 73:2-15 | 77:3-77:13 |
| | | 73:18-22 | 79:18-80:3 |
| | | 73:24-74:4 | 143:16-144:10 |
| | | 74:6-7 | 148:17-149:4 |
| | | 144:11-16 | 157:21-158:6 |
| | | 145:17-148:16 | 168:4-170:1 |
| | | 154:9-156:16 | 220:3-221:7 |
| | | 170:2-15 | 222:17-222:20 |
| | | 176:14-177:1 | 230:21-231:7 |
| | | 177:9-183:2 | 231:9-231:21 |
| | | 183:22-184:21 | 232:23-233:8 |
| | | 221:8-222:16 | |
| | | 228:5-24 | |
| | | 229:2-230:17 | |

Exhibit 13 of the Pretrial Order
Page 6 of 33

Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Gelman, Robert 30(b)(6) | 07/01/2005 | 3:9-12 | 49:6-49:7 |
| | | 20:16-21:6 | 49:11-49:16 |
| | | 29:19-23 | 52:10-55:2 |
| | | 37:8-22 | 55:12-56:12 |
| | | 47:1-4 | 58:9-58:13 |
| | | 48:15-49:5 | 58:16-59:11 |
| | | 51:3-18 | 105:2-105:6 |
| | | 56:15-57:19 | 156:6-157:4 |
| | | 57:21-58:8 | 157:7-157:17 |
| | | 100:2-8 | 158:22-159:3 |
| | | 100:12-13 | 160:3-160:7 |
| | | 100:15-101:3 | 204:15-205:7 |
| | | 101:6-7 | 206:18-206:23 |
| | | 105:7-12 | 207:4-207:6 |
| | | 105:17-106:10 | 210:21-211:8 |
| | | 157:18-24 | 211:13-211:14 |
| | | 158:3-21 | 211:17-211:24 |
| | | | 227:23-228:22 |
| | | | 234:24-235:2 |
| | | | 235:6-235:7 |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Gelman, Robert | 09/27/2005 | 3:4-7 | 26:3-26:4 |
| | | 26:13-17 | 26:6-26:9 |
| | | 177:10-178:23 | 27:9-27:17 |
| | | 179:13-180:5 | 176:14-176:20 |
| | | 180:7-22 | 222:23-223:10 |
| | | 181:1-6 | 234:22-235:1 |
| | | 217:4-219:5 | 235:3-235:9 |
| | | 219:7-220:21 | |
| | | 236:4-237:8 | |
| | | 237:16-238:6 | |
| | | 238:8-16 | |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Gilbert, Robert | 10/28/2005 | 5:2-5 | 32:6-32:10 |
| | | 5:11-15 | 32:11-32:12 |
| | | 6:5-13 | 32:15-32:20 |
| | | 7:7-12 | 33:2-33:4 |
| | | 26:11-18 | 43:19-44:4 |
| | | 26:22-27:10 | 50:22-51:9 |
| | | 29:1-30:1 | 53:20-54:9 |
| | | 30:8-16 | 56:5-56:13 |
| | | 33:6-10 | 57:20-58:1 |
| | | 37:10-18 | 59:16-60:6 |
| | | 39:7-14 | 65:1-65:15 |
| | | 39:18-40:7 | 67:4-69:10 |

Exhibit 13 of the Pretrial Order
Page 7 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Gilbert, Robert (cont) | 10/28/2005 | 40:13-15 | 69:16-69:22 |
| | | 43:10-18 | 75:2-75:6 |
| | | 44:18-21 | 76:3-77:8 |
| | | 50:1-10 | 77:21-78:10 |
| | | 50:12-21 | 80:4-80:9 |
| | | 52:5-7 | 83:12-84:11 |
| | | 52:9-14 | 84:15-85:3 |
| | | 54:19-55:16 | 86:19-87:8 |
| | | 56:14-57:19 | 87:13-88:5 |
| | | 58:2-59:15 | 88:14-89:18 |
| | | 62:21-63:6 | 90:19-91:3 |
| | | 63:18-64:22 | 91:21-92:2 |
| | | 65:16-66:9 | 94:5-94:17 |
| | | 66:11-18 | 94:18-95:2 |
| | | 69:11-15 | 95:3-95:16 |
| | | 70:1-8 | 100:19-101:6 |
| | | 71:4-17 | 102:16-104:5 |
| | | 74:5-75:1 | 108:18-109:19 |
| | | 75:14-76:2 | 113:18-114:8 |
| | | 77:9-11 | 116:8-116:13 |
| | | 78:11-79:21 | 119:19-120:14 |
| | | 80:2-3 | 123:21-124:9 |
| | | 80:18-21 | 129:11-130:5 |
| | | 81:2-6 | 131:10-131:12 |
| | | 81:8-82:19 | 132:17-132:22 |
| | | 83:2-11 | 133:9-134:11 |
| | | 84:12-14 | 136:1-137:5 |
| | | 85:4-6 | 138:5-140:3 |
| | | 85:9-12 | 140:14-140:22 |
| | | 86:15-18 | 141:15-142:19 |
| | | 87:9-12 | 144:11-144:20 |
| | | 88:6-13 | 145:10-146:20 |
| | | 90:1-18 | 154:10-154:14 |
| | | 91:4-11 | 155:2-155:16 |
| | | 93:19-94:4 | 162:14-167:7 |
| | | 97:13-17 | 178:5-178:15 |
| | | 98:20-99:3 | 179:12-179:20 |
| | | 99:11-100:6 | 181:10-181:17 |
| | | 104:6-13 | 182:5-183:3 |
| | | 105:16-21 | 186:17-186:20 |
| | | 107:3-11 | 195:5-198:12 |
| | | 107:17-108:17 | 201:11-204:13 |
| | | 110:15-111:11 | 205:6-206:21 |
| | | 111:14-112:3 | 209:12-210:4 |
| | | 112:6-113:17 | |

Exhibit 13 of the Pretrial Order
Page 8 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Gilbert, Robert (cont) | 10/28/2005 | 114:9-115:4 | |
| | | 115:6-12 | |
| | | 116:14-117:9 | |
| | | 118:1-119:7 | |
| | | 120:15-121:10 | |
| | | 121:13-123:20 | |
| | | 124:10-126:16 | |
| | | 126:18-129:10 | |
| | | 130:6-131:9 | |
| | | 131:13-132:16 | |
| | | 133:1-7 | |
| | | 134:12-135:22 | |
| | | 137:6-138:4 | |
| | | 140:4-13 | |
| | | 141:9-14 | |
| | | 142:20-144:10 | |
| | | 144:21-145:9 | |
| | | 146:21-147:1 | |
| | | 147:4-147:22 | |
| | | 148:4-153:20 | |
| | | 154:1-3 | |
| | | 176:6-177:13 | |
| | | 177:16-178:4 | |
| | | 178:16-179:11 | |
| | | 181:18-182:4 | |
| | | 186:21-188:3 | |
| | | 188:13-17 | |
| | | 194:9-14 | |
| | | 194:22-195:4 | |
| | | 198:13-21 | |
| | | 199:8-201:10 | |
| | | 204:14-205:5 | |
| | | 206:22-207:18 | |
| | | 208:6-209:11 | |
| | | 210:5-22 | |
| | | 211:3-16 | |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Greenshields, James | 10/27/2005 | 3:8-16 | 26:21-27:4 |
| | | 4:24-5:5 | 27:7-28:14 |
| | | 6:10-14 | 28:17-28:23 |
| | | 29:6-17 | 28:24-29:5 |
| | | 37:16-23 | 29:21-30:1 |
| | | 59:10-16 | 30:4-30:6 |
| | | 60:15-19 | 30:9-30:15 |
| | | 61:7-12 | 30:18-31:6 |

Exhibit 13 of the Pretrial Order
Page 9 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Greenshields, James (cont) | 10/27/2005 | 92:18-93:3 | 31:9-31:24 |
| | | 98:13-17 | 126:4-126:8 |
| | | 99:2-7 | 126:11 |
| | | 106:13-18 | 128:15-129:13 |
| | | 107:6-13 | 140:20-141:1 |
| | | 108:24-112:9 | 141:11-141:16 |
| | | 122:7-20 | 141:17-142:9 |
| | | 124:24-126:3 | 143:9-144:8 |
| | | 126:19-128:7 | 145:19-145:24 |
| | | 141:2-10 | 146:5-146:10 |
| | | 142:24-143:8 | 192:18-193:1 |
| | | 155:14-22 | 193:24-194:2 |
| | | 156:5-22 | 194:5-194:7 |
| | | 157:11-160:12 | |
| | | 160:17-161:10 | |
| | | 162:7-164:11 | |
| | | 165:16-166:7 | |
| | | 181:1-24 | |
| | | 191:19-192:17 | |
| | | 193:2-23 | |
| | | 208:9-209:11 | |
| | | 212:17-213:22 | |
| | | 218:17-219:13 | |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Grimsley, S. Allen | 10/06/2005 | 7:4-7 | 9:14-9:21 |
| | | 7:11-14 | 10:22-11:2 |
| | | 9:7-13 | 14:20-14:22 |
| | | 46:3-10 | 15:20-16:8 |
| | | 49:14-50:7 | 16:19-17:1 |
| | | 55:11-15 | 48:13-49:6 |
| | | 57:8-58:13 | 54:20-55:8 |
| | | 60:17-22 | 58:14-59:3 |
| | | 64:8-65:6 | 59:14-59:20 |
| | | 65:9-14 | 60:14-60:16 |
| | | 68:10-14 | 61:15-61:18 |
| | | 70:3-5 | 62:7-62:16 |
| | | 70:21-71:1 | 63:19-64:2 |
| | | 71:3-6 | 64:3-64:7 |
| | | 84:15-20 | 71:11-71:16 |
| | | 86:3-10 | 72:2-72:6 |
| | | 92:13-93:13 | 74:21-75:14 |
| | | 104:4-9 | 78:15-79:3 |
| | | 104:11-105:17 | 84:21-85:2 |
| | | 107:17-108:7 | 88:10-88:13 |
| | | 111:6-14 | 88:15 |

Exhibit 13 of the Pretrial Order
Page 10 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Grimsley, S. Allen (cont) | 10/06/2005 | 119:2-120:4 | 88:18-89:2 |
| | | 120:6 | 93:14-94:17 |
| | | 120:9-12 | 100:13-101:16 |
| | | 120:15-21 | 103:8-104:3 |
| | | 121:7-10 | 105:18-105:19 |
| | | 121:16-20 | 105:21-106:3 |
| | | 123:16-124:4 | 106:4-106:7 |
| | | 124:14-125:15 | 106:10 |
| | | 126:1-10 | 106:14-107:1 |
| | | 128:13-129:10 | 108:18-109:11 |
| | | 131:15-132:15 | 112:15-113:1 |
| | | 133:12-22 | 113:2-113:6 |
| | | 134:20-136:1 | 118:21-119:1 |
| | | 136:5-9 | 121:21-122:10 |
| | | 136:15-137:2 | 124:5-124:13 |
| | | 140:5-20 | 125:16-125:22 |
| | | 141:10-142:10 | 129:11-129:22 |
| | | 144:3-14 | 130:1-130:11 |
| | | 150:20-151:21 | 132:17-132:22 |
| | | 152:9-21 | 134:7-134:12 |
| | | 153:21-155:8 | 136:2-136:4 |
| | | 157:5-158:8 | 136:11-136:14 |
| | | | 137:3-138:10 |
| | | | 138:11-139:13 |
| | | | 139:14-140:4 |
| | | | 142:11-142:21 |
| | | | 143:12-143:16 |
| | | | 145:17-146:1 |
| | | | 146:11-146:20 |
| | | | 148:5-148:17 |
| | | | 149:3-149:16 |
| | | | 151:22-152:8 |
| | | | 153:5-153:9 |
| | | | 153:10-153:20 |
| | | | 155:3-155:21 |
| | | | 175:10-175:19 |

| Harrington, John | 08/25/2005, 10/19/2005 | 4:3-13 | 19:16-21:16 |
|---|---|---|---|
| | | 6:3-14 | 22:10-24:8 |
| | | 17:17-19:15 | 85:13-85:23 |
| | | 21:17-22:9 | 124:19-125:11 |
| | | 35:5-37:4 | 141:19-143:10 |
| | | 37:21-38:16 | 186:13-186:18 |
| | | 39:22-40:10 | 187:5-187:7 |
| | | 40:20-42:5 | 201:22-202:7 |

Exhibit 13 of the Pretrial Order
Page 11 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Harrington, John (cont) | 08/25/2005 10/19/2005 | 44:1-45:8 | 203:20-203:22 |
| | | 45:23-47:17 | 204:19-205:6 |
| | | 49:12-50:18 | 208:15-209:15 |
| | | 54:8-57:18 | 221:9-223:18 |
| | | 82:1-83:6 | 297:24-298:7 |
| | | 84:6-18 | |
| | | 85:24-87:5 | |
| | | 87:17-88:19 | |
| | | 122:9-123:1 | |
| | | 124:8-124:18 | |
| | | 126:18-127:9 | |
| | | 129:20-130:3 | |
| | | 133:12-21 | |
| | | 139:6-11 | |
| | | 141:8-18 | |
| | | 143:11-19 | |
| | | 144:14-23 | |
| | | 154:1-5 | |
| | | 157:6-158:9 | |
| | | 173:14-174:2 | |
| | | 175:11-176:3 | |
| | | 181:19-183:15 | |
| | | 186:19-187:4 | |
| | | 197:13-198:4 | |
| | | 200:14-20 | |
| | | 201:17-21 | |
| | | 202:8-17 | |
| | | 205:7-16 | |
| | | 207:17-208:14 | |
| | | 211:2-15 | |
| | | 212:4-9 | |
| | | 213:13-24 | |
| | | 214:17-215:3 | |
| | | 216:10-18 | |
| | | 220:21-221:8 | |
| | | 226:3-13 | |
| | | 244:6-14 | |
| | | 253:6-254:10 | |
| | | 296:24-297:12 | |
| | | 306:3-8 | |
| | | 334:24-335:12 | |
| | | 337:12-18 | |
| | | 342:22-344:8 | |

Exhibit 13 of the Pretrial Order
Page 12 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Harris, Elieth | 10/18/2005 | 7:4-7 | 9:16-10:3 |
| | | 12:21-13:10 | 10:21-12:5 |
| | | 14:7-15:6 | 13:11-13:17 |
| | | 17:19-19:8 | 21:13-22:11 |
| | | 27:9-29:8 | 22:12-23:14 |
| | | 32:22-33:11 | 24:1-24:6 |
| | | 34:11-15 | 25:4-26:10 |
| | | 34:18-35:3 | 26:11-27:8 |
| | | 35:7-9 | 32:7-32:21 |
| | | 36:19-22 | 33:12-34:4 |
| | | 43:4-19 | 35:15-36:18 |
| | | 48:5-49:7 | 37:3-39:5 |
| | | 51:8-53:6 | 41:21-42:5 |
| | | 57:2-17 | 43:20-45:6 |
| | | 67:16-68:11 | 47:2-48:4 |
| | | 69:5-10 | 49:8-50:12 |
| | | 72:5-73:19 | 50:13-50:17 |
| | | 74:11-75:13 | 53:7-55:4 |
| | | 82:5-17 | 63:17-65:10 |
| | | 85:9-18 | 66:21-67:10 |
| | | 87:9-88:8 | 68:12-68:16 |
| | | 89:13-90:11 | 69:19-72:4 |
| | | 103:10-104:2 | 73:20-74:10 |
| | | 105:20-106:9 | 81:8-82:4 |
| | | 107:16-109:9 | 82:21-84:5 |
| | | 110:6-111:19 | 85:19-87:8 |
| | | 114:9-115:11 | 104:3-105:19 |
| | | 117:10-18 | 109:7-110:5 |
| | | 125:8-16 | 111:20-113:9 |
| | | 126:1-19 | 113:18-115:1 |
| | | 132:5-16 | 115:12-117:9 |
| | | 133:6-134:1 | 117:19-119:2 |
| | | 139:10-22 | 131:4-132:4 |
| | | 145:4-12 | 132:17-133:2 |
| | | 148:13-21 | 136:9-138:22 |
| | | 149:14-20 | 139:1-139:2 |
| | | 154:16-18 | 140:1-145:3 |
| | | 154:20-156:3 | 145:13-147:14 |
| | | 157:18-158:1 | 156:4-156:11 |
| | | 165:18-166:14 | 160:20-161:15 |
| | | 194:1-10 | 162:19-163:2 |
| | | 202:12-203:2 | 166:15-166:22 |
| | | 203:4-17 | 167:2-168:7 |
| | | 204:4-13 | 170:5-172:10 |
| | | 207:13-208:9 | 194:11-194:14 |

Exhibit 13 of the Pretrial Order
Page 13 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Harris, Elieth (cont) | 10/18/2005 | 208:11-13 | 194:16-195:7 |
| | | 213:17-19 | 196:2-197:20 |
| | | 213:21-214:4 | 198:2-199:6 |
| | | 214:19-215:2 | 202:6-202:11 |
| | | 223:12-20 | 203:19-204:3 |
| | | 223:22-226:2 | 204:14-205:11 |
| | | 226:12-228:5 | 205:13-205:16 |
| | | 228:7-19 | 214:5-214:18 |
| | | 228:21-209:10 | 215:21-216:13 |
| | | 240:3-5 | 217:13-217:22 |
| | | 250:11-14 | 219:1-220:10 |
| | | 251:14-22 | 221:14-221:19 |
| | | 252:9-253:10 | 221:22-222:8 |
| | | 262:6-17 | 222:9-222:12 |
| | | 262:20-264:16 | 222:14 |
| | | 275:2-276:8 | 223:2-223:5 |
| | | 276:17-19 | 223:7-223:11 |
| | | | 226:3-226:11 |
| | | | 247:17-249:4 |
| | | | 261:9-262:5 |
| | | | 265:22-266:1 |
| | | | 266:4-266:14 |
| | | | 266:17-267:10 |
| | | | 267:11-268:5 |
| | | | 276:9-276:16 |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Hawe, Malcolm | 09/15/2005 | 5:3-5 | 10:10-10:12 |
| | | 5:9-17 | 88:8-88:19 |
| | | 6:22-7:4 | 97:21-98:2 |
| | | 7:13-9:10 | 98:20-99:8 |
| | | 10:13-22 | 104:9-105:4 |
| | | 11:10-17 | 108:12-109:4 |
| | | 14:2-20 | 112:6-112:18 |
| | | 21:20-23:19 | 112:19-113:22 |
| | | 23:21 | 131:10-131:15 |
| | | 45:19-46:3 | 145:12-145:20 |
| | | 47:4-17 | 191:10-192:2 |
| | | 61:13-14 | 192:4-192:18 |
| | | 61:18-62:3 | 192:21-193:8 |
| | | 62:7-63:1 | 193:11-193:16 |
| | | 63:13-64:7 | 193:19-194:9 |
| | | 64:19-65:3 | 194:12-194:16 |
| | | 80:1-81:12 | 194:20-195:2 |
| | | 81:15-82:2 | 195:5-195:10 |
| | | 94:4-95:1 | 195:13-195:19 |

Exhibit 13 of the Pretrial Order
Page 14 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Hawe, Malcolm (cont) | 09/15/2005 | 95:4-96:7 | 195:22-196:3 |
| | | 96:10-14 | 196:5-196:6 |
| | | 96:17-97:13 | |
| | | 97:19-21 | |
| | | 101:5-10 | |
| | | 101:13-21 | |
| | | 109:5-111:2 | |
| | | 111:6-112:5 | |
| | | 114:1-4 | |
| | | 114:6-11 | |
| | | 121:20-122:7 | |
| | | 122:10-123:4 | |
| | | 123:7-124:13 | |
| | | 124:15-125:1 | |
| | | 125:3-9 | |
| | | 125:11-126:15 | |
| | | 128:1-10 | |
| | | 131:12-132:9 | |
| | | 137:7-10 | |
| | | 137:12-19 | |
| | | 144:13-145:6 | |
| | | 145:9-11 | |
| | | 145:21-146:10 | |
| | | 153:7-17 | |
| | | 155:9-16 | |
| | | 156-1-3 | |
| | | 164:14-165:5 | |
| | | 168:4-13 | |
| | | 168:16-170:15 | |
| | | 183:11-184:11 | |
| | | 185:16-22 | |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Heard, Michael 30(b)(6) | 06/30/2005 | 7:7-10 | 15:13-16:7 |
| | | 7:15-18 | 17:3-18:10 |
| | | 14:7-17 | 19:9-19:13 |
| | | 28:7-13 | 20:2-20:8 |
| | | 28:16 | 21:7-22:2 |
| | | 29:2-18 | 27:4-27:13 |
| | | 30:18-21 | 28:17-28:19 |
| | | 37:7-9 | 28:20-29:1 |
| | | 37:11-13 | 37:14-37:16 |
| | | 37:18-38:9 | 38:10-38:11 |
| | | 38:16-17 | 38:13-38:14 |
| | | 38:19-39:8 | 54:16-54:19 |
| | | 39:11-14 | 56:21-57:7 |

Exhibit 13 of the Pretrial Order
Page 15 of 33

Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Heard, Micheal (cont) | 06/30/2005 | 40:10-12 | 66:1-66:5 |
| | | 40:16-20 | 67:17-68:15 |
| | | 40:22-41:4 | 70:7-70:8 |
| | | 41: 7-10 | 70:10-70:15 |
| | | 51:13-52:10 | 74:21-75:1 |
| | | 52:19-22 | 75:19-75:20 |
| | | 53:18-21 | 76:3-76:5 |
| | | 54:1-4 | 79:2-79:20 |
| | | 54:6-11 | 87:9-88:5 |
| | | 54:20-55:17 | 94:17-95:3 |
| | | 56:1-20 | 96:7-96:16 |
| | | 57:8-10 | 100:12-101:10 |
| | | 57:12-58:12 | 104:17-105:1 |
| | | 58:16-59:8 | 115:5-115:7 |
| | | 63:3-65:22 | 116:2-117:15 |
| | | 66:6-16 | 134:20-136:2 |
| | | 67:2-3 | 137:16-138:2 |
| | | 67:12-16 | 138:21-140:8 |
| | | 68:16- 20 | 142:17-143:4 |
| | | 69:9-13 | 143:10-143:18 |
| | | 69:16-70:3 | 143:20 |
| | | 70:6 | 148:15-148:16 |
| | | 71:6-8 | 148:18-149:14 |
| | | 71:11-20 | 149:16-150:2 |
| | | 72:1-9 | 153:3-153:6 |
| | | 74:11-20 | 153:7-153:8 |
| | | 75:1-20 | 153:10 |
| | | 76:6-8 | 154:1-154:8 |
| | | 76:10-77:4 | 154:10 |
| | | 78:7-79:1 | 157:19-158:8 |
| | | 79:21-80:22 | 180:21-181:1 |
| | | 87:2-8 | 181:11-181:21 |
| | | 88:6-20 | 182:21-183:6 |
| | | 95:4-13 | 183:11 |
| | | 95:15-96:6 | 183:12-183:13 |
| | | 99:20-100:11 | 186:10-186:12 |
| | | 103:7-104:9 | 188:21-189:5 |
| | | 104:14-16 | 189:22-190:5 |
| | | 105:18-108:4 | 191:3-191:21 |
| | | 108:6-21 | 193:13-194:5 |
| | | 109:10-19 | 196:1-196:12 |
| | | 114:7-17 | 196:16-197:20 |
| | | 120:21-122:6 | 198:12-199:3 |
| | | 133:9-12 | 201:17-202:3 |
| | | 133:14-17 | 244:14-244:22 |

Exhibit 13 of the Pretrial Order
Page 16 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Heard, Michael (cont) | 06/30/2005 | 134:10-19 | 249:22-250:2 |
| | | 136:3-5 | 250:5-250:15 |
| | | 136:7-9 | 251:4-251:20 |
| | | 136:11-137:5 | 252:8-253:2 |
| | | 137:8-12 | 253:6-254:13 |
| | | 137:14-15 | 254:20-255:5 |
| | | 138:3-20 | 255:8-255:9 |
| | | 140:9-141:3 | 255:13-256:19 |
| | | 141:18-19 | 257:18-257:21 |
| | | 141:21-142:6 | 258:4 |
| | | 142:8-9 | 262:12-263:2 |
| | | 142:11-16 | 263:9-264:22 |
| | | 145:11-14 | |
| | | 145:20-146:6 | |
| | | 147:12-148:14 | |
| | | 151:14-17 | |
| | | 151:22-152:3 | |
| | | 152:10-153:2 | |
| | | 153:15-22 | |
| | | 154:11-12 | |
| | | 154:14-15 | |
| | | 155:13-156:14 | |
| | | 157:1-5 | |
| | | 157:9-11 | |
| | | 157:17-18 | |
| | | 159:6-10 | |
| | | 159:12-160:4 | |
| | | 160:6-11 | |
| | | 160:15-161:11 | |
| | | 161:14-162:19 | |
| | | 167:9-14 | |
| | | 167:19-168:13 | |
| | | 168:19-169:17 | |
| | | 169:22-170:16 | |
| | | 170:22-171:1 | |
| | | 179:15-180:22 | |
| | | 181:2-4 | |
| | | 181:6-10 | |
| | | 184:8-18 | |
| | | 185:15-186:6 | |
| | | 186:8-9 | |
| | | 187:7-188:10 | |
| | | 189:6-15 | |
| | | 189:17-21 | |
| | | 191:22-193:9 | |

Exhibit 13 of the Pretrial Order
Page 17 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Heard, Michael (cont) | 06/30/2005 | 193:11-12 | |
| | | 194:18-195:5 | |
| | | 195:18-22 | |
| | | 196:13-15 | |
| | | 197:21-198:2 | |
| | | 199:4-15 | |
| | | 200:10-201:16 | |
| | | 202:4-22 | |
| | | 204:1-5 | |
| | | 217:6-11 | |
| | | 217:14-219:15 | |
| | | 244:2-13 | |
| | | 248:9-249:21 | |
| | | 256:20-257:6 | |
| | | 257:11-17 | |
| | | 261:8-262:11 | |
| | | 265:3-10 | |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Heard, Michael | 08/16/2005 | 10:8-11 | 45:5-45:14 |
| | | 13:5-22 | 72:21-73:8 |
| | | 32:16-33:3 | 75:3-75:18 |
| | | 44:19-45:4 | 76:22-77:2 |
| | | 46:15-47:5 | 77:13-77:16 |
| | | 56:9-58:12 | 82:7-82:17 |
| | | 58:15-16 | 98:17-98:20 |
| | | 59:5-15 | 99:12-100:12 |
| | | 62:11-63:5 | 108:4-108:16 |
| | | 70:17-72:2 0 | 118:3-118:8 |
| | | 75:19-76:21 | 118:7-120:15 |
| | | 77-3-12 | 128:16-129:10 |
| | | 80:13-82:6 | 146:20-147:4 |
| | | 82:18-85:13 | 156:16-156:21 |
| | | 91:12-92:18 | 167:11-167:15 |
| | | 97:1-98:16 | 174:3-175:2 |
| | | 98:21-99:11 | 178:14-180:5 |
| | | 101:4-13 | 184:3-184:15 |
| | | 105:11-106:5 | 201:2-201:15 |
| | | 107:3-108:3 | 207:1-207:8 |
| | | 109:5-110:4 | 221:16-222:4 |
| | | 112:21-113:17 | 242:1-243:21 |
| | | 114:22-117:9 | 245:14-246:13 |
| | | 118:10-119:6 | |
| | | 120:16-121:16 | |
| | | 127:8-128:15 | |
| | | 129:12-131:8 | |

Exhibit 13 of the Pretrial Order
Page 18 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Heard, Michael (cont) | 08/16/2005 | 135:7-18 | |
| | | 137:9-138:6 | |
| | | 142:11-143:12 | |
| | | 146:7-19 | |
| | | 154:22-156:15 | |
| | | 162:10-18 | |
| | | 164:16-167:10 | |
| | | 167:17-20 | |
| | | 167:22-168:10 | |
| | | 168:12-14 | |
| | | 175:3-177:17 | |
| | | 182:10-184:2 | |
| | | 199:15-201:1 | |
| | | 207:9-20 | |
| | | 207:22-208:4 | |
| | | 218:4-21 | |
| | | 219:1-14 | |
| | | 222:16-223:6 | |
| | | 223:8-224:4 | |
| | | 224:7-225:3 | |
| | | 234:9-20 | |
| | | 238:9-240:15 | |
| | | 241:19-22 | |
| | | 243:22-244 :13 | |
| | | 244:17-245:13 | |
| | | 246:14-247:3 | |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Heard, Michael 30(b)(6) | 11/04/2005 | 261:6-7 | 263:16-263:19 |
| | | 262:12-263:15 | 280:14-280:17 |
| | | 263:20-266:2 | 281:2-281:4 |
| | | 266:5-17 | 281:7-281:11 |
| | | 280:18-281:1 | 281:14-281:16 |
| | | 314:5-13 | 316:2-316:16 |
| | | 316:17-20 | 321:12-321:18 |
| | | 317:2-321:11 | 322:12-322:18 |
| | | 321:19-322:11 | 325:20-326:5 |
| | | 324:22-325:3 | 328:13-328:21 |
| | | 325:5-7 | 334:7-335:15 |
| | | 325:10-12 | 337:18-338:2 |
| | | 325:16-19 | 338:10-339:5 |
| | | 326:6-12 | 339:9-339:12 |
| | | 326:16-327:14 | 339:14 |
| | | 327:17-328:2 | 342:19-343:3 |
| | | 328:5 | 343:17-343:21 |
| | | 329:1-21 | |

Exhibit 13 of the Pretrial Order
Page 19 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Heard, Michael (cont) | 11/04/2005 | 330:8-332:7 | |
| | | 335:16-336:10 | |
| | | 336:13-337:5 | |
| | | 337:7-10 | |
| | | 337:15-17 | |
| | | 343:22-344:2 | |
| | | 344:5-10 | |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Honig, Dan | 11/09/2005 | 7:3-8 | 46:8-46:12 |
| | | 7:19-8:2 | 47:6-47:19 |
| | | 15:4-16:7 | 54:8-55:13 |
| | | 30:6-15 | 59:3-59:18 |
| | | 31:9-14 | 63:4-63:6 |
| | | 42:3-7 | 63:9-63:10 |
| | | 42:12-17 | 65:5-65:16 |
| | | 42:22- 43:5 | 65:19 |
| | | 44:3-9 | 68:3-68:8 |
| | | 46:13-47:16 | 68:11 |
| | | 55:14-56:5 | 68:18-68:21 |
| | | 58:9-59:2 | 74:10-74:13 |
| | | 61:18-20 | 74:16-75:7 |
| | | 62:1- 8 | 87:16-88:5 |
| | | 62:12-63:6 | 89:3-90:1 |
| | | 65:14-16 | 91:4-91:22 |
| | | 65:19-66:7 | 100:11-100:21 |
| | | 67:16-68:4 | 112:6-112:22 |
| | | 72:4-14 | 117:11-118:2 |
| | | 73:17-74:9 | 121:18-122:3 |
| | | 79:7-22 | 135:8-135:16 |
| | | 80:3-8 | 140:10-140:22 |
| | | 82:20-22 | 146:11-146:14 |
| | | 83:4-6 | 150:1-150:3 |
| | | 83:8-15 | 159:16-160:14 |
| | | 83:18-85:2 | 162:9-162:15 |
| | | 88:6-89:2 | 164:7-165:8 |
| | | 90:2-18 | 167:8-167:18 |
| | | 90:21-91:2 | 168:2-169:5 |
| | | 99:8-100:10 | 169:8-169:14 |
| | | 102:21-104:7 | 172:17-173:18 |
| | | 111:14-18 | 174:21-175:18 |
| | | 116:14-117:10 | 176:8-176:11 |
| | | 120:3-121:11 | 178:21-180:3 |
| | | 123:4-5 | 185:22-186:9 |
| | | 123:7-19 | 192:17-193:5 |
| | | 127:9-15 | 196:21-197:12 |

Exhibit 13 of the Pretrial Order
Page 20 of 33

Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Honig, Dan (cont) | 11/09/2005 | 127:18-128:4 | 209:22-210:3 |
| | | 128:7-129:1 | 218:2-219:1 |
| | | 134:6-18 | 224:7-224:18 |
| | | 134:22-135:6 | 229:14-229:19 |
| | | 135:19-136:14 | 230:3-230:17 |
| | | 141:1-142:8 | 236:11-236:19 |
| | | 145:15-146:10 | 238:3-238:22 |
| | | 146:15-147:4 | 240:1-240:11 |
| | | 148:7-17 | 242:1-243:13 |
| | | 150:4-13 | 251:8-251:18 |
| | | 156:14-18 | 254:12-254:18 |
| | | 157:18-159:15 | 274:15-274:17 |
| | | 162:3-163:8 | 274:20-274:21 |
| | | 163:16-164:7 | 275:10-276:5 |
| | | 165:9-167:8 | 277:19-278:3 |
| | | 169:3-5 | 278:12 |
| | | 169:8-10 | 278:19-279:3 |
| | | 169:16-18 | 284:7-284:11 |
| | | 169:21-170:3 | 307:4-309:1 |
| | | 172:3-16 | 310:3-310:4 |
| | | 173:19-174:20 | 310:8-310:11 |
| | | 176:4-7 | 311:2-311:21 |
| | | 178:7-20 | 320:16-321:5 |
| | | 180:4-20 | 327:10-327:20 |
| | | 180:22-181:6 | 335:12-336:7 |
| | | 181:10-182:14 | 338:19-338:22 |
| | | 184:1-185:9 | 361:20-362:3 |
| | | 185:12-185:20 | |
| | | 190:15-192:16 | |
| | | 197:1-6 | |
| | | 201:10-202:22 | |
| | | 207:18-209:4 | |
| | | 209:12-17 | |
| | | 209:20-21 | |
| | | 211:9-12 | |
| | | 211:16 | |
| | | 211:18-21 | |
| | | 213:8-14 | |
| | | 213:16 | |
| | | 213:18-19 | |
| | | 214:5-13 | |
| | | 214:16-215:4 | |
| | | 217:7-17 | |
| | | 217:20-22 | |
| | | 223:22-224:6 | |

Exhibit 13 of the Pretrial Order
Page 21 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Honig, Dan (cont) | 11/09/2005 | 230:19-231:1 | |
| | | 231:3-10 | |
| | | 234:8-235:2 | |
| | | 236:20-238:2 | |
| | | 240:12-241:14 | |
| | | 243:14-244:3 | |
| | | 244:6-244:20 | |
| | | 246:3-247:1 | |
| | | 250:20-251:7 | |
| | | 251:19-252:14 | |
| | | 252:20-253:4 | |
| | | 253:7-254:11 | |
| | | 258:1-6 | |
| | | 258:9-10 | |
| | | 262:10-263:3 | |
| | | 270:11-18 | |
| | | 275:21-277:18 | |
| | | 278:4-11 | |
| | | 279:4-11 | |
| | | 283:18-20 | |
| | | 284:1-5 | |
| | | 284:12-285:21 | |
| | | 287:8-288:5 | |
| | | 288:8-290:12 | |
| | | 290:15-16 | |
| | | 291:4-292:2 | |
| | | 293:18-294:1 | |
| | | 300:17-301:3 | |
| | | 302:8-13 | |
| | | 302:16-303:7 | |
| | | 305:22-306:4 | |
| | | 309:2-310:2 | |
| | | 310:13-311:1 | |
| | | 312:2-9 | |
| | | 312:12-19 | |
| | | 321:6-323:22 | |
| | | 326:12-327:9 | |
| | | 327:21-328:1 | |
| | | 328:3-11 | |
| | | 329:3-9 | |
| | | 335:12-14 | |
| | | 336:8-337:21 | |
| | | 338:1-18 | |
| | | 361:4-8 | |
| | | 361:11-19 | |

Exhibit 13 of the Pretrial Order
Page 22 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| King, Clarence | 10/28/2005 | 5:1-3 | 39:15-39:19 |
| | | 5:7-10 | 55:15-56:2 |
| | | 39:20-40:21 | 63:7-63:19 |
| | | 43:2-17 | 96:17-97:17 |
| | | 43:22-44:1 | 100:15-101:4 |
| | | 44:5-45:7 | 106:1-106:6 |
| | | 45:9-21 | 116:2-116:7 |
| | | 56:10-20 | 116:21-117:15 |
| | | 56:22-59:3 | 131:13-132:21 |
| | | 62:21-22 | 133:1-133:3 |
| | | 63:2-6 | 142:15-142:21 |
| | | 83:14-17 | 158:7-158:22 |
| | | 83:19 | 173:13-174:4 |
| | | 83:21-85:4 | 174:6-174:14 |
| | | 85:6-21 | 184:4-184:15 |
| | | 86:1-3 | 188:17-188:22 |
| | | 91:8-92:3 | 190:5-190:12 |
| | | 92:6-16 | 190:14-190:21 |
| | | 93:12-14 | 191:22-192:16 |
| | | 93:16-94:2 | 194:1-194:4 |
| | | 94:6-10 | 200:17-200:18 |
| | | 94:12-14 | 211:21-212:2 |
| | | 94:16 | 212:4-212:16 |
| | | 95:13-96:1 | |
| | | 96:5-16 | |
| | | 99:13-20 | |
| | | 106:7-8 | |
| | | 106:10-15 | |
| | | 106:17-22 | |
| | | 116:8-11 | |
| | | 116:13-18 | |
| | | 117:16-118:1 | |
| | | 118:3-14 | |
| | | 125:22-127:6 | |
| | | 127:8-129:3 | |
| | | 129:5-10 | |
| | | 129:14-130:1 | |
| | | 130:5-131:3 | |
| | | 133:4-20 | |
| | | 140:9-14 | |
| | | 140:18-141: 16 | |
| | | 141:18-142:6 | |
| | | 142:8-13 | |
| | | 159:1-2 | |

Exhibit 13 of the Pretrial Order
Page 23 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| King, Clarence (cont) | 10/28/2005 | 159:4-5 | |
| | | 159:7-11 | |
| | | 161:4- 9 | |
| | | 161:15-21 | |
| | | 165:21-167:1 | |
| | | 167:4-9 | |
| | | 167:11-168:2 | |
| | | 168:4-10 | |
| | | 168:12-13 | |
| | | 168:21-170:3 | |
| | | 170:5-19 | |
| | | 170:21-171:3 | |
| | | 172:16-173:7 | |
| | | 173:9-12 | |
| | | 184:16-186:1 | |
| | | 186:3-7 | |
| | | 189:1-15 | |
| | | 189:17-190:1 | |
| | | 190:3-4 | |
| | | 190:22-191:20 | |
| | | 193:19-20 | |
| | | 193:22 | |
| | | 194:1-4 | |
| | | 194:20-195:6 | |
| | | 197:21-199:22 | |
| | | 200:2-16 | |
| | | 209:18-210:11 | |
| | | 210:13-17 | |
| | | 212:17-213:18 | |
| | | 213:20-214:1 | |
| | | 214:3-7 | |
| | | 214:9-10 | |
| | | 214:22-215:7 | |

| Klass, Charles | 10/21/2005 | 3:9-12 | 71:10-71:12 |
|---|---|---|---|
| | | 64:10-14 | 75:15-75:20 |
| | | 64:24-65:9 | 76:10-76:21 |
| | | 65:11-12 | 76:24-77:13 |
| | | 65:14-20 | 77:16-77:21 |
| | | 71:14-24 | 77:23-78:13 |
| | | 72:2-5 | 78:5-78:18 |
| | | 72:8-16 | 81:6-81:18 |
| | | 72:19-24 | 81:20-81:23 |
| | | 73:2-4 | 82:1-82:2 |
| | | 73:7-17 | 84:22-85:3 |

Exhibit 13 of the Pretrial Order
Page 24 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Klass, Charles (cont) | 10/21/2005 | 73:21-74:17 | 85:6-86:16 |
| | | 74:19-75:14 | 85:18-85:24 |
| | | 75:21-76:5 | 86:3-86:11 |
| | | 76:8-9 | 143:4-143:6 |
| | | 78:19-20 | 143:11-143:18 |
| | | 78:24-79:7 | 145:15-145:17 |
| | | 79:19-80:6 | 145:20-146:4 |
| | | 80:11-22 | 146:7-146:9 |
| | | 81:1-5 | 146:12-146:17 |
| | | 82:3-83:2 | 146:20-146:24 |
| | | 83:4-17 | 147:4-146:6 |
| | | 83:20-84:15 | |
| | | 84:18-21 | |
| | | 86:12-19 | |
| | | 87:13-88:6 | |
| | | 88:10-18 | |
| | | 142:24-143:6 | |
| | | 143:19-23 | |
| | | 144:22-145:9 | |
| Malackowski, James | 10/31/2005 | 4:13-15 | 16:6-16:15 |
| | | 15:3-16:5 | 27:5-27:19 |
| | | 19:5-20:11 | 66:7-66:19 |
| | | 27:20-29:10 | |
| | | 29:17-30:7 | |
| | | 63:17-66:6 | |
| Michalopoulos, Daniel | 10/18/2005 | 7:2-4 | 13:19-14:5 |
| | | 7:9-15 | 16:21-17:15 |
| | | 11:4-14 | 66:7-66:20 |
| | | 11:24-12:16 | 66:23-67:20 |
| | | 14:6-21 | 67:23-68:10 |
| | | 15:1-11 | 68:13-69:5 |
| | | 15:14-16:4 | 69:14-69:17 |
| | | 16:10-12 | 70:21-70:23 |
| | | 16:16-20 | 71:3-71:9 |
| | | 70:1-20 | 71:15-72:15 |
| | | 71:10-14 | 73:2-73:8 |
| | | 72:16-73:4 | 74:4-75:13 |
| | | 73:16-74:3 | 80:21-81:8 |
| | | 76:1- 25 | 86:22-87:4 |
| | | 78:10-12 | 97:11-97:15 |
| | | 78:16-79:9 | 97:18-98:8 |
| | | 79:13-80:20 | 110:20-111:12 |
| | | 86:9-21 | 116:14-117:3 |

Exhibit 13 of the Pretrial Order
Page 25 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Michalopoulos, Dan (cont) | 10/18/2005 | 98:9-25 | 119:21-120:2 |
| | | 110:20-22 | 183:23-184:17 |
| | | 113:20-114:21 | 195:6-195:25 |
| | | 115:1-20 | 196:4-196:16 |
| | | 115:25-116:3 | 198:22-198:24 |
| | | 117:4-20 | 199:2-199:10 |
| | | 117:23-118:18 | |
| | | 119:8-20 | |
| | | 182:6-183:1 | |
| | | 183:6-20 | |
| | | 184:18-185:11 | |
| | | 185:14-18 | |
| | | 194:19-195:5 | |
| | | 196:17-197:5 | |
| | | 197:8-198:21 | |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Prud'homme, Robert | 10/26/2005 | 3:5-8 | 14:9-14:13 |
| | | 15:2-10 | 14:22-14:23 |
| | | 15:14-18 | 16:6-16:9 |
| | | 15:20-16:5 | 16:11-16:19 |
| | | 26:19-24 | 27:1-27:11 |
| | | 27:14-29:7 | 29:8-29:13 |
| | | 32:14-17 | 31:23-32:13 |
| | | 32:19-34:4 | 34:5-35:2 |
| | | 35:18-36:2 | 37:20-38:2 |
| | | 38:3-21 | 44:18-44:21 |
| | | 44:6-17 | 44:23-45:5 |
| | | 47:4-6 | 49:7-49:20 |
| | | 47:8-48:4 | 63:14-63:20 |
| | | 53:18-56:2 | 63:22-64:2 |
| | | 56:4-19 | 69:10-69:21 |
| | | 61:1-63:7 | 71:5-71:18 |
| | | 68:2-23 | 76:23-77:2 |
| | | 70:5-10 | 77:4 |
| | | 70:13-71:3 | 78:12-78:24 |
| | | 77:5-78:11 | 80:19-80:24 |
| | | 79:16-20 | 89:6-90:1 |
| | | 79:22-80:18 | 96:9-96:24 |
| | | 87:7-24 | 100:4-100:23 |
| | | 88:2-89:5 | 102:7-102:24 |
| | | 97:1-5 | 114:17-114:23 |
| | | 97:7-98:5 | 115:1 |
| | | 98:11-99:17 | 115:3-115:13 |
| | | 99:19-100:3 | 122:17-122:21 |
| | | 103:1-4 | 122:23-123:5 |

Exhibit 13 of the Pretrial Order
Page 26 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Prud'homme, Robert (cont) | 10/26/2005 | 103:6-16 | 128:21-129:8 |
| | | 103:17-19 | 129:10-129:19 |
| | | 103:22-104:5 | 129:21-129:24 |
| | | 104:7-107:7 | 130:2 |
| | | 112:7-113:21 | 133:17-134:12 |
| | | 113:23-114:16 | 142:2-143:8 |
| | | 116:5-9 | 152:6-152:23 |
| | | 116:11-118:6 | 156:19-157:14 |
| | | 118:8-122:16 | 157:16-157:20 |
| | | 130:3-131:20 | 164:9-166:13 |
| | | 131:22-133:15 | 173:13-173:17 |
| | | 140:24-141:14 | 173:24-174:8 |
| | | 141:18-142:1 | 178:23-179:4 |
| | | 152:24-153:3 | 180:22-181:1 |
| | | 153:5-11 | 181:3-181:7 |
| | | 155:14-156:18 | 183:16-183:24 |
| | | 160:17-161:14 | 184:7-184:13 |
| | | 161:16-164:8 | 208:19-209:11 |
| | | 171:3-17 | 209:13-209:19 |
| | | 171:21-23 | 212:22-213:2 |
| | | 172:13-173:1 | 221:8-222:11 |
| | | 173:3-12 | 228:5-228:7 |
| | | 174:10-13 | 228:10-228:15 |
| | | 174:15-22 | |
| | | 179:6-180:15 | |
| | | 180:17-21 | |
| | | 181:16-23 | |
| | | 182:1-6 | |
| | | 182:9-183:15 | |
| | | 184:14-15 | |
| | | 185:10-186:21 | |
| | | 187:7-19 | |
| | | 195:5-196:1 | |
| | | 202:5-10 | |
| | | 204: 15-17 | |
| | | 204:19-205:7 | |
| | | 206:22-208:5 | |
| | | 208:7-18 | |
| | | 212:11-21 | |
| | | 221:1-7 | |
| | | 222:21-223:3 | |
| | | 223:5-24 | |
| | | 226:8-228:4 | |
| Royce, Richard | 10/07/2005 | 3:10-13 | 97:20-98:4 |

Exhibit 13 of the Pretrial Order
Page 27 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Royce, Richard (cont) | 10/07/2005 | 5:7-24 | 102:10-102:12 |
| | | 78:4-16 | 102:17-103:3 |
| | | 96:19-97:19 | 134:11-135:4 |
| | | 101:24-102:7 | 213:19-214:9 |
| | | 133:9-134:10 | 221:19-221:20 |
| | | 159:4-13 | 221:22-221:24 |
| | | 181:5-182:4 | 222:5-222:8 |
| | | 185:1-21 | 222:11 |
| | | 210:3-212:3 | 231:23-232:9 |
| | | 212:15-23 | |
| | | 214:10-215:19 | |
| | | 219:8-221:18 | |
| | | 231:16-22 | |
| Song, Zhiqiang | 10/11/2005 | 6:1-4 | 26:21-27:7 |
| | | 21:11-23:1 | 33:20-34:10 |
| | | 25:7-26:20 | 34:12 |
| | | 34:13-19 | 63:5-63:22 |
| | | 34:21-35:18 | 66:21-67:8 |
| | | 36:3-7 | 86:4-86:19 |
| | | 46:22-47:21 | 103:3-103:9 |
| | | 62:7-63:4 | 154:6-154:12 |
| | | 65:18-66:1 | 165:17-165:18 |
| | | 66:10-20 | 165:20-166:14 |
| | | 81:14-82:4 | 168:15-169:4 |
| | | 88:16-93:17 | 171:18-171:20 |
| | | 94:4-97:13 | 174:6-174:11 |
| | | 101:18-102:15 | 174:20-174:22 |
| | | 106:6-107:4 | |
| | | 107:6-108:2 | |
| | | 108:4-17 | |
| | | 129:3-13 | |
| | | 131:3-9 | |
| | | 137:14-139:4 | |
| | | 152:11-153:9 | |
| | | 154:13-156:10 | |
| | | 163:3-164:8 | |
| | | 164:10-165:5 | |
| | | 165:7-16 | |
| | | 167:19-168:14 | |
| | | 171:4-17 | |
| | | 175:1-3 | |
| | | 175:5-10 | |
| | | 175:12-176:6 | |
| | | 176:8-16 | |

Exhibit 13 of the Pretrial Order
Page 28 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Song, Zhiqiang (cont) | 10/11/2005 | 176:18-21 | |
| | | 177:2-5 | |
| | | 177:7-8 | |
| | | 183:6-16 | |
| | | 185:17-18 | |
| | | 185:20-21 | |
| | | 186:3-7 | |
| | | 187:12-15 | |
| | | 187:17-19 | |
| | | 187:21-188:10 | |
| | | 188:12-189:2 | |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Tremont, Stephen 30(b)(6) | 09/09/2005 | 74:1-5 | 5:9-6:8 |
| | | 76:4-7 | 76:8-76:22 |
| | | 77:7-12 | 77:1-77:6 |
| | | 77:17-79:15 | 77:14-77:16 |
| | | 79:17-80:6 | 80:7 |
| | | 80:14-19 | 80:12 |
| | | 80:21-82:14 | 84:12 |
| | | 82:19-83:20 | |
| | | 83:22-84:10 | |
| | | 84:13-85:18 | |
| | | 86:1-87:10 | |
| | | 88:1-89:15 | |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Van Reit, Frank | 10/25/2005 | 5:2-5 | 27:16-27:17 |
| | | 8:25-17:18 | 27:20 |
| | | 17:21-18:20 | 45:4-45:5 |
| | | 18:23-19:4 | 45:8 |
| | | 19:6-17 | 58:4-58:7 |
| | | 19:21-20:10 | 58:11 |
| | | 20:15-24 | 108:18-108:22 |
| | | 21:4-22 | 123:16-127:16 |
| | | 21:24-22:11 | 127:18-128:5 |
| | | 22:14-23:19 | 128:7-128:9 |
| | | 23:23-25:2 | 128:11-128:17 |
| | | 25:6-26:12 | 128:21-128:25 |
| | | 27:11-17 | 129:3-129:13 |
| | | 28:3-28:23 | 129:15-130:11 |
| | | 29:2-30:15 | 130:13 |
| | | 30:18-31:3 | 130:16-130:20 |
| | | 31:7-32:15 | 130:23-131:6 |
| | | 32:18-33:3 | 131:9-131:14 |
| | | 33:6-16 | 131:17-132:4 |
| | | 33:19-34:7 | 132:7-132:14 |

Exhibit 13 of the Pretrial Order
Page 29 of 33

Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Van Reit, Frank (cont) | 10/25/2005 | 34:11-19 | 132:16 |
| | | 34:22-36:22 | 132:21-132:25 |
| | | 36:25-37:4 | 133:7-133:10 |
| | | 37:7-11 | 133:13-136:6 |
| | | 37:20-23 | 136:9-136:15 |
| | | 38:2-13 | 136:18 |
| | | 38:16-40:5 | 137:23-138:19 |
| | | 40:8-19 | 138:22-138:25 |
| | | 40:22-24 | 139:7-139:12 |
| | | 41:8-23 | 139:15 |
| | | 42:8-13 | 140:2-140:7 |
| | | 42:17-22 | 140:10-141:9 |
| | | 42:25-43:14 | 141:12-144:21 |
| | | 43:17-44:5 | 144:24-148:6 |
| | | 44:8-45:5 | 148:9-148:13 |
| | | 45:9-16 | 148:16-148:19 |
| | | 46:2-4 | 148:21-149:15 |
| | | 50:21-51:21 | 149:18-150:6 |
| | | 52:6-16 | 150:9-151:10 |
| | | 52:24-53:6 | 151:13-151:15 |
| | | 53:9-12 | 151:18-151:25 |
| | | 53:19-54:3 | 152:4-152:11 |
| | | 54:12-23 | 152:14-152:20 |
| | | 55:5-16 | 152:22-152:25 |
| | | 55:19-56:8 | 153:3-153:6 |
| | | 56:11-14 | 153:9-154:8 |
| | | 56:23-57:18 | 154:11-154:25 |
| | | 58:11-59:8 | 155:4-155:13 |
| | | 59:11-60:5 | 155:22-156:7 |
| | | 60:9-16 | 156:10-157:21 |
| | | 61:15-62:5 | 158:4-159:15 |
| | | 62:12-20 | 159:18 |
| | | 62:23-63:14 | 159:23-160:6 |
| | | 63:17-64:2 | 172:12-172:17 |
| | | 64:8-21 | 172:23-173:12 |
| | | 64:24-66:23 | |
| | | 67:2-21 | |
| | | 67:24-68:10 | |
| | | 68:13-22 | |
| | | 68:25-69:5 | |
| | | 69:9-23 | |
| | | 70:2-17 | |
| | | 70:20-71:14 | |
| | | 71:19-72:19 | |
| | | 72:22-73:21 | |

Exhibit 13 of the Pretrial Order
Page 30 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Van Riet, Frank (cont) | 10/25/2005 | 73:25-74:4 | |
| | | 74:6-10 | |
| | | 74:13-15 | |
| | | 74:18-20 | |
| | | 74:23-75:14 | |
| | | 75:17-22 | |
| | | 75:25-76:4 | |
| | | 76:7-17 | |
| | | 77:4-20 | |
| | | 77:23-78:3 | |
| | | 78:6-16 | |
| | | 78:19-24 | |
| | | 79:4-14 | |
| | | 79:17-21 | |
| | | 79:25-80:7 | |
| | | 80:10-18 | |
| | | 80:21-81:8 | |
| | | 81:11-12 | |
| | | 82:3-9 | |
| | | 82:12-83:14 | |
| | | 83:17-24 | |
| | | 84:3-20 | |
| | | 84:23-85:6 | |
| | | 85:9-86:18 | |
| | | 86:21-25 | |
| | | 87:4-21 | |
| | | 87:25-88:20 | |
| | | 88:24-89:13 | |
| | | 89:16 | |
| | | 90:13-91:3 | |
| | | 91:5-11 | |
| | | 91:14-93:16 | |
| | | 93:20-94:6 | |
| | | 94:9-20 | |
| | | 93:24-96:9 | |
| | | 96:12-97:15 | |
| | | 97:18-98:15 | |
| | | 98:25-99:7 | |
| | | 99:10-13 | |
| | | 99:18-100:14 | |
| | | 100:17-101:3 | |
| | | 101:8-16 | |
| | | 101:19-23 | |
| | | 101:25-102:5 | |
| | | 102:9-16 | |

Exhibit 13 of the Pretrial Order
Page 31 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Van Reit, Frank (cont) | 10/25/2005 | 102:19-20 | |
| | | 102:23-103:22 | |
| | | 103:25-104:16 | |
| | | 104:19-105:9 | |
| | | 107:11-108:17 | |
| | | 108:23-109:21 | |
| | | 109:24-111:6 | |
| | | 111:9-112:15 | |
| | | 112:18-114:10 | |
| | | 114:13-115:18 | |
| | | 115:21-116:15 | |
| | | 116:17-20 | |
| | | 116:22-117:16 | |
| | | 117:19-119:25 | |
| | | 120:4-7 | |
| | | 120:10-122:3 | |
| | | 160:23-161:20 | |
| | | 161:23-162:6 | |
| | | 162:9-18 | |
| | | 162:21-163:18 | |
| | | 163:20-164:5 | |
| | | 164:11-17 | |
| | | 164:20-25 | |
| | | 165:5-13 | |
| | | 165:16-17 | |
| | | 165:21-22 | |
| | | 166:2-167:20 | |
| | | 168:3-8 | |
| | | 168:11-169:24 | |
| | | 170:3-7 | |
| | | 170:10-25 | |
| | | 171:3-16 | |
| | | 171:19-23 | |
| | | 172:2-6 | |
| | | 173:16-23 | |
| | | 174:2-10 | |
| | | 174:13-15 | |
| | | 174:19-20 | |

| Walchuk, Brian | 09/23/2005 | 3:14-16 | 11:8-11:14 |
|---|---|---|---|
| | | 5:14-6:17 | 76:6-77:19 |
| | | 8:2-10 | 77:24-78:10 |
| | | 8:17-9:9 | 90:4-90:12 |
| | | 10:23-11:7 | 92:4-92:23 |
| | | 74:22-76:5 | 112:11-112:12 |

Exhibit 13 of the Pretrial Order
Page 32 of 33

**Exhibit 13: Hercules' and Cytec's Designations and Ciba's Counter-Designations**

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Walchuk, Brian (cont) | 09/23/2005 | 88:19-90:3 | 112:20-113:18 |
|  |  | 90:13-90:23 | 114:21-115:23 |
|  |  | 91:6-23 | 121:10-121:12 |
|  |  | 110:11-112:10 | 121:15-121:24 |
|  |  | 114:12-20 | 200:9-200:13 |
|  |  | 120:15-121:9 | 200:16-200:21 |
|  |  | 123:7-11 | 200:24-201:4 |
|  |  | 132:8-23 | 211:7-211:9 |
|  |  | 165:16-166:7 | 223:9-224:6 |
|  |  | 200:3-7 | 230:21-231:22 |
|  |  | 206:19-207:4 | 246:19-246:22 |
|  |  | 210:23-211:3 |  |
|  |  | 222:16-223:8 |  |
|  |  | 230:10-20 |  |
|  |  | 246:10-18 |  |
|  |  | 249:12-251:20 |  |

| Deponent | Date | Hercules' Designations | Ciba's Counter-Designations |
|---|---|---|---|
| Wright, Matthew | 08/17/2005 | 6:6-9 | 10:15-10:19 |
|  |  | 6:13-22 | 11:1-11:4 |
|  |  | 9:1-15 | 20:17-20:22 |
|  |  | 11:5-21 | 25:19-26:5 |
|  |  | 12:13-13:11 | 108:18-109:4 |
|  |  | 16:19-17:6 | 113:2-113:19 |
|  |  | 17:20-19:7 |  |
|  |  | 19:15:-20:16 |  |
|  |  | 23:14-15 |  |
|  |  | 24:6-11 |  |
|  |  | 26:6-19 |  |
|  |  | 27:6-10 |  |
|  |  | 28:14-22 |  |
|  |  | 30:19-32:10 |  |
|  |  | 33:9-34:2 |  |
|  |  | 45:21-46:3 |  |
|  |  | 60:7-68:7 |  |
|  |  | 78:7-21 |  |
|  |  | 83:19-84:14 |  |
|  |  | 89:2-22 |  |
|  |  | 90:2-10 |  |
|  |  | 91:15-92:16 |  |
|  |  | 95:6-10 |  |
|  |  | 98:1-7 |  |
|  |  | 100:22-101:18 |  |
|  |  | 107:21-108:17 |  |
|  |  | 110:18-112:15 |  |

Exhibit 13 of the Pretrial Order
Page 33 of 33