# EXHIBIT 15 PART I

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

CIBA SPECIALTY CHEMICALS           )
CORPORATION,                       )
                                   )        C.A. No. 04-293 (KAJ)
                    Plaintiff,     )
                                   )        **JURY TRIAL DEMANDED**
          v.                       )
                                   )
HERCULES, INC. and                 )
CYTEC INDUSTRIES, INC.,            )
                                   )
                    Defendants.    )


### EXHIBIT 15
### CIBA'S TRIAL EXHIBIT LIST
### (INCLUDING DEFENDANT'S OBJECTIONS AND CIBA'S BASIS FOR ADMISSIBILITY)

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 1 | CIBA019213 | CIBA019228 | 12/01/1992 | U.S. Patent No. 5,167,766 | N/A | | |
| 2 | CIBA019958 | CIBA019964 | 12/15/1992 | U.S. Patent No. 5,171,808 | N/A | | |
| 3 | CIBA038512 | CIBA038604 | 06/11/1990 | Certified copy of File History of U.S. Patent Application 07/536,382 | | | |
| 4 | CIBA038771 | CIBA039172 | 06/18/1990 | Certified copy of File History of U.S. Patent Application 07/540,667 | N/A | | |
| 5 | CIBA038087 | CIBA038235 | 06/11/1990 | Certified copy of File History of U.S. Patent Application 07/535,626 | N/A | | |
| 6 | CIBA038605 | CIBA038770 | 07/22/1991 | Certified copy of File History of U.S. Patent Application 07/803,120 | N/A | | |
| 7 | N/A | N/A | 00/00/0000 | Physical Sample, One labeled vial of PerForm® Product | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 901 (no authentication/identification) | FRE 801/802 (not hearsay/non-hearsay purpose) FRE 901 (authenticate at trial if necessary) |
| 8 | N/A | N/A | 00/00/0000 | Physical Sample, One labeled vial of Polyflex® Product | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 901 (no authentication/identification) | FRE 801/802 (not hearsay/non-hearsay purpose) FRE 901 (authenticate at trial if necessary) |
| 9 | CIBA026339 | CIBA026339 | 00/00/0000 | Unused nucleopore filter (Electronic image/bates number equivalent) | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 901 (no authentication/identification) F.R.E. 1003 (illegible copy) NBD (no basis for description) | FRE 801/802 (not hearsay/non-hearsay purpose) FRE 901 (authenticate at trial if necessary) FRE 1003 (not illegible) FRE 703 (Gilbert, Wagner) |
| 10 | CIBA026340 | CIBA026340 | 00/00/0000 | Nucleopore filter after a sample of a linear polymer at very low concentration in water was passed through the filter (Electronic image/bates number equivalent) | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 901 (no authentication/identification) F.R.E. 1003 (illegible copy) NBD (no basis for description) | FRE 801/802 (not hearsay/non-hearsay purpose) FRE 901 (authenticate at trial if necessary) FRE 1003 (not illegible) FRE 703 (Gilbert, Wagner) |

Exhibit 15 page 1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---------|-----------|-----------|-----------|-------------|----------------------|------------------------------------------|-------------------------|
| 11 | CIBA026341 | CIBA026341 | 00/00/0000 | Nucleopore filter after a sample of a highly cross-linked polymer at very low concentration in water was passed through the filter *(Electronic image/bates number equivalent)* | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 901 (no authentication/identification) F.R.E. 1003 (illegible copy) NBD (no basis for description) | FRE 801/802 (not hearsay/non-hearsay purpose) FRE 901 (authenticate at trial if necessary) FRE 1003 (not illegible) FRE 703 (Gilbert, Wagner) |
| 12 | CIBA026342 | CIBA026342 | 00/00/0000 | Nucleopore filter after a sample of Perform 9232 (sourced from the USA) at a very low concentration in water was passed through the filter *(Electronic image/bates number equivalent)* | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 901 (no authentication/identification) F.R.E. 1003 (illegible copy) NBD (no basis for description) | FRE 801/802 (not hearsay/non-hearsay purpose) FRE 901 (authenticate at trial if necessary) FRE 1003 (not illegible) FRE 703 (Gilbert, Wagner) |
| 13 | CIBA000400 | CIBA000406 | 04/03/1979 | U.S. Patent 4,147,688 | N/A | | |
| 14 | CIBA037490 | CIBA037498 | 07/02/1980 | Periodical entitled *Polymer Engineering & Science* | PDX 343 Bromberg | F.R.E. 801/802 (Hearsay) | FRE 801/802 (non-hearsay purpose) FRE 803 (16, 18) FRE 703 (Prud'homme) |
| 15 | CIBA037371 | CIBA037377 | 07/13/1982 | U.S. Patent 4,339,371 | PDX Greenshields 6 | | |
| 16 | CYT0010220 | CYT0010257 | 05/18/1984 | Memo from Pellon to Santini regarding Process Transmittal for Cyanatrol® 920-960 High Solids Emulsions | PDX Greenshields 7 | | |
| 17 | CYT0016097 | CYT0016108 | 00/00/1984 | Macromolecules 1, Chapter 2.5 | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 901 (no authentication/identification of handwriting) | FRE 801/802 (non-hearsay purpose) FRE 803 (16, 18) FRE 901 (authenticate at trial if necessary) |
| 18 | CYT0016109 | CYT0016128 | 00/00/1984 | Macromolecules 2, Chapter 23.5 | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 901 (no authentication/identification of handwriting) | FRE 801/802 (non-hearsay purpose) FRE 803 (16, 18) FRE 901 (authenticate at trial |

Exhibit 15 page 2

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 19 | HERC0076257 | HERC0076264 | 07/09/1985 | U.S. Patent 4,528,321 | DDX Van Riet 10 | **F.R.E. 403 (CYT0016119-CYT128 are a duplicate of PTX17)** | if necessary) FRE 402/403 (will not introduce duplicates; otherwise not cumulative) |
| 20 | CIBA002381 | CIBA002404 | 04/21/1986 | European Application No. 0 202 780 A2 | DDX Van Riet 20 | | |
| 21 | CIBA037378 | CIBA037385 | 07/21/1987 | U.S. Patent 4,681,912 | PDX Greenshields 8 | | |
| 22 | CIBA023880 | CIBA023883 | 10/21/1987 | Memo to Rabmowitz from Ryles regarding PAM Applications and Retention Aids Highlights – October 1987 | DDX Harris 2 | | |
| 23 | CIBA002405 | CIBA002418 | 01/19/1988 | U.S. Patent 4,720,346 | DDX Van Riet 9 | | |
| 24 | CIBA022987 | CIBA023000 | 07/26/1988 | U.S. Patent 4,759,856 | N/A | | |
| 25 | HERC0069912 | HERC0069923 | 00/00/1993 | Cytec PolyFlex® Micropolymer Marketing paper | N/A | F.R.E. 403 (cumulative evidence) | FRE 402/403 (will not introduce duplicates; otherwise not cumulative) |
| 26 | CYT0015616 | CYT0015636 | 00/00/1993 | Cytec PolyFlex Micropolymer Marketing paper | N/A | F.R.E. 403 (cumulative evidence) | FRE 402/403 (will not introduce duplicates; otherwise not cumulative) |
| 27 | CYT0013446 | CYT0013457 | 00/00/1993 | Cytec PolyFlex Micropolymer Marketing paper | N/A | F.R.E. 403 (cumulative evidence) | FRE 402/403 (will not introduce duplicates; otherwise not cumulative) |
| 28 | HERC0397658 | HERC0397664 | 01/19/1993 | U.S. Patent 5,180,473 | DDX King 10 | | |
| 29 | CIBA019204 | CIBA019212 | 09/00/1993 | Honig, "Formation improvements with water soluble micropolymer systems," Tappi Journal, Vol. 76, No. 9 | N/A | F.R.E. 801/802 (Hearsay) | FRE 801/802 (non-hearsay purpose) |
| 30 | CIBA018554 | CIBA018555 | 09/09/1993 | Letter regarding PolyFlex | N/A | F.R.E. 402 (relevance) | FRE 402 (validity, damages, etc.) |
| 31 | CIBA031603 | CIBA031662 | 11/00/1993 | Cytec Micropolymer | N/A | | |

**Exhibit 15 page 3**

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | Program presented to S.D. Warren, Somerset Mill | | | |
| 32 | CIBA031693 | CIBA031695 | 11/29/1993 | Memo to Valentine from Muchmore regarding Scientific Achievement Award - PolyFlex® micropolymer | N/A | F.R.E. 801/802 (Hearsay at CIBA031695) | FRE 801/802 (non-hearsay purpose) FRE 801(d)(2) |
| 33 | CIBA011355 | CIBA011700 | 12/02/1993 | Process Transmittal, Polyflex CP. Paper Product 3310, Sections 1-8 | N/A | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (authenticate at trial if necessary) |
| 34 | CIBA019629 | CIBA019644 | 12/28/1993 | U.S. Patent 5,274,055 | DDX Hong 23 | | |
| 35 | HERC0021202 | HERC0021206 | 00/00/1994 | Freeman, "Advanced Retention and Drainage Technology Offers Performance and Stability Improvements and Operational Cost Savings | N/A | | |
| 36 | CIBA018546 | CIBA018547 | 12/09/1995 | Memo from Satterfield regarding Cytec Polyflex | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 402 (relevance) | FRE 803(6) FRE 402 (validity, damages, etc.) |
| 37 | N/A | N/A | 00/00/1996 | Jenkins, et al., "Glossary of Basic Terms in Polymer Science", Pure& Appl. Chem., Vol. 68, No. 12, pp.2287-2311 (1996) | N/A | F.R.E. 801/802 (Hearsay) | FRE 801/802 (non-hearsay purpose) FRE 703 (Prud'homme) FRE 803 (18) |
| 38 | CIBA004457 | CIBA004459 | 03/00/1996 | Letter to "Interested PolyFlex® Mills" | N/A | F.R.E. 402 (relevance) | FRE 402 (validity, damages, etc.) |
| 39 | HERC0070097 | HERC0070127 | 09/06/1996 | Interoffice Memo regarding Cytec Accurac Polymer and Polyflex Microparticle Evaluations: Executive Summary | PDX 118 Harrington | F.R.E. 402 (relevance) F.R.E. 403 F.R.E. 801/802 (Embedded Hearsay at HERC0070110, HERC0070123-27) | See response to MIL No. II FRE 402/403 FRE 801(d)(2) FRE 803(6) |

Exhibit 15 page 4

**Ciba's Trial Exhibit List**
**(Including Defendant's Objections and Ciba's Basis for Admissibility)**

| PTX. No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | | | MIL No. II (subject to motion *in limine)* | |
| 40 | CIBA037938 | CIBA037990 | 00/00/1997 | P.C. Painter and M.M. Coleman, Fundamentals of Polymer Science, 2d Ed., CRC Press, chapter 7 (1988) | N/A | F.R.E. 801/802 (Hearsay) | FRE 801/802 (non-hearsay purpose) FRE 803 (18) |
| 41 | CIBA004931 | CIBA004933 | 04/11/1997 | Physical Measurements Laboratory Report | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) | FRE 803 (1, 6) FRE 703 (Gilbert, Wagner) |
| 42 | CIBA004936 | CIBA004940 | 04/11/1997 | Physical Measurements Laboratory Reports | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) | FRE 803 (1, 6) FRE 703 (Gilbert, Wagner) |
| 43 | CIBA036533 | CIBA036540 | 12/02/1997 | Article by Bromberg entitled "Novel Family of Thermogelling Materials via C-C Bonding between Poly(acrylic acid) and Poly(ethylene oxide)-*b*-poly(propylene oxide)-*b*-poly(ethylene oxide) | PDX 288 Harrington | F.R.E. 801/802 (Hearsay) | FRE 801/802 (non-hearsay purpose) FRE 803 (18) FRE 703 (Prud'homme) |
| 44 | CIBA037508 | CIBA037534 | 05/04/1998 | Scientific paper entitled "Temperature-responsive gels and thermogelling polymer matrices for protein and peptide delivery" by Bromber, from Advanced Drug Delivery Reviews, Volume 31, No. 3, pp. 197-221 | PDX 345 Bromberg | F.R.E. 801/802 (Hearsay) F.R.E. 402 (relevance) | FRE 402 (infringement) FRE 801/802 (non-hearsay purpose) FRE 803 (18) |
| 45 | HERC0058390 | HERC0058403 | 05/20/1998 | Amended and Restated Agreement between Cytec and Hercules | PDX 226 Royce | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine)* | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |
| 46 | HER0070571 | HERC0070587 | 05/26/1998 | Interoffice Memo regarding Cytec | PDX 227 Royce | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine)* | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |

**Exhibit 15 page 5**

**Ciba's Trial Exhibit List**
**(Including Defendant's Objections and Ciba's Basis for Admissibility)**

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 47 | HERC0065580 | HERC0065588 | 10/14/1998 | Bromberg, "Properties of Aqueous Solutions and Gels of Poly(ethylene oxide)-*b*-poly(propylene oxide)-b-poly(ethylene oxide)-g-poly(acrylic acid)," J. Phys. Chem. B, pp. 10736-10744 | N/A | F.R.E. 801/802 (Hearsay) **F.R.E. 901 (no authentication/identification of handwriting)** | FRE 801/802 (non-hearsay purpose) FRE 803 (6, 18) FRE 901 (authenticate at trial if necessary) |
| 48 | CIBA004934 | CIBA004935 | 10/22/1998 | Physical Measurements Laboratory Report | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) | FRE 803 (1, 6) FRE 703 (Gilbert, Wagner) |
| 49 | CIBA037535 | CIBA037543 | 00/00/1999 | Scientific paper entitled "Aggregation Phenomena in Aqueous Solutions of Polyelectrolytes. A Probe Solubilization Study" by Bromberg, Macromolecules, 1999/31, pp. 3649-3657 | PDX 346 Bromberg | F.R.E. 801/802 (Hearsay) | FRE 801/802 (non-hearsay purpose) FRE 803 (18) |
| 50 | HERC0069413 | HERC0069418 | 00/00/1999 | Product Data Sheet – Polyflex CP.3, Organic Micropolymer | N/A | | |
| 51 | HERC0070768 | HERC0070769 | 03/16/1999 | Memo to DiDonna fro Lowdermilk regarding Polyflex Distribution Agreement with Cytec | PDX 228 Royce | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |
| 52 | HERC0070726 | HERC0070740 | 06/04/1999 | Meeting agenda | PDX 229 Royce | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **F.R.E. 801/802 (Embedded Hearsay at HERC0070733-49)** | See response to MIL No. II FRE 402/403 (validity, damages, etc.) FRE 803(6) FRE 801(d)(2) |
| 53 | CIBA004959 | CIBA004960 | 08/11/1999 | Paper making process employing cationic water | Part of DDX 21 | F.R.E. 801/802 (Hearsay) F.R.E. 402 (relevance) | FRE 803(6) FRE 402/403 |

**Exhibit 15 page 6**

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | soluble polymer of high IV followed by silica and/or swellable clay and a further water soluble polymer (particularly anionic linear polymer) | Heard 30(b)(6) | F.R.E. 403 NBD (no basis for description) | FRE 703 (Gilbert, Wagner) |
| 54 | CIBA004954 | CIBA004956 | 10/28/1999 | Email from Lowe attaching report on two pilot plant samples and lab made LDPs | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) | FRE 803 (1, 6) FRE 703 (Gilbert, Wagner) |
| 55 | HERC0069960 | HERC0069969 | 12/03/1999 | Facsimile from Higgin attaching technical paper regarding Honig's presentation at conference | N/A | F.R.E. 801/802 (Hearsay) | FRE 801(d)(2) FRE 803(6) FRE 801/802 (non-hearsay purpose) |
| 56 | HERC0070680 | HERC0070681 | 12/06/1999 | E-mail string from Royce regarding Coop | PDX 230 Royce | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion in limine) | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |
| 57 | HERC0019025 | HERC0019026 | 12/17/1999 | Interoffice Memo from Michalopoulos regarding Minutes from Program Review Meeting of 12/3/99 | PDX 122 Harrington | | |
| 58 | CIBA005439 | CIBA005440 | 01/00/2001 | Ciba® Polyflex® CP.3 Informational paper | N/A | F.R.E. 801/802 (Hearsay) | FRE 803(6) |
| 59 | HERC0070632 | HERC0070632 | 01/10/2000 | Letter from Royce to Wiseman regarding action items from meeting list | PDX 231 Royce | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion in limine) | See response to MIL No. II FRE 402/403 (infringement, validity, damages, etc.) |
| 60 | CIBA031769 | CIBA031825 | 04/00/2000 | Cytec Paper Chemical Information Memorandum | N/A | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion in limine) Highly Sensitive FRE 402, FRE 403, Highly Sensitive | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |

**Exhibit 15 page 7**

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX. No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 61 | HERC0072796 | HERC0072812 | 04/04/2000 | Interoffice Memo regarding HAP Products – Viscometric Characterizations and Surfactant Interaction Evaluations | PDX 123 Harrington | | |
| 62 | HERC0011052 | HERC0011073 | 05/02/2000 | Hercules' Presentation regarding Project Co-op | PDX 65 Davis 30(b)(6) | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) Highly Sensitive **FRE 402, FRE 403, Highly Sensitive** | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |
| 63 | HERC0058318 | HERC0058319; HERC0058317 | 05/05/2000 | Letter from Floyd to Strautman regarding Cytec Industries, Inc. | PDX 232 Royce | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |
| 64 | HERC0069806 | HERC0069806 | 07/07/2000 | Memo from Kavanaugh to Royce and Lowdermilk regarding Cytec Polyflex Distributorship | PDX 234 Royce | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |
| 65 | HERC0061010 | HERC0061023 | 08/04/2000 | Presentation of PPD Acquisition Proposal: Project Co-Op | PDX 63 Davis | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) Highly Sensitive **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |
| 66 | HERC0058311 | HERC0058312; HERC0058310 | 08/07/2000 | Letter from Floyd to Milcetic regarding Cytec Industries, Inc. | PDX 235 Royce | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |
| 67 | HERC0060904 | HERC0060907 | 08/17/2000 | Tables of Project Co-Op Acquisition Model | PDX 64 Davis | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |

Exhibit 15 page 8

## Ciba's Trial Exhibit List
### (Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX. No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 68 | CIBA036420 | CIBA036486 | 08/21/2000 | Memo from Avrin regarding Divestiture of Cytec Paper Chemicals | PDX 105 McCall | **Highly Sensitive FRE 402, FRE 403, Highly Sensitive** F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **Highly Sensitive FRE 402, FRE 403, Highly Sensitive** | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |
| 69 | CIBA005062 | CIBA005063 | 09/05/2000 | News Release – Ciba Specialty Chemicals Agrees to Purchase Segment of Cytec's Paper Chemicals Business | N/A | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) F.R.E. 801/802 (Hearsay) **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |
| 70 | HERC0058404 | HERC0058405 | 09/08/2000 | Hercules Newsflash entitled "Information on Bayer, Ciba and Cytec" | N/A | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |
| 71 | CIBA018383 | CIBA018384 | 11/01/2000 | News Release – Ciba Specialty Chemicals completes purchase of segment of Cytec's paper chemicals business | N/A | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) F.R.E. 801/802 (Hearsay) **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (validity, damages, etc.) FRE 803(6) |
| 72 | HERC0063333 | HERC0063336 | 11/30/2000 | Hercules Program Plans | N/A | LF (lacks foundation) F.R.E. 901 (no authentication/identification) F.R.E. 106 (incomplete document) | FRE 901 (authenticate at trial if necessary) Foundation at trial FRE 106 |
| 73 | HERC0003423 | HERC0003441 | 12/00/2000 | Hercules Progress Report – Drainage Aid for Alkaline P&W Grades | N/A | | |
| 74 | HERC0068772 | HERC0068782 | 12/04/2000 | Hand-written memo from Gelman attaching | N/A | F.R.E. 801/802 (Hearsay at HERC0068873- | FRE 801/802 (non-hearsay purpose) |

**Exhibit 15 page 9**

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | Noday, "Effects of Spacer Length on the Side-Chain Micellization in Random Copolymers of Sodium 2-(Acrylamido)-2-methylpropanesulfonate and Methacrylates Substituted with Ethylene Oxide-Based Surfactant Moieties," Macromolecules, pp. 130-1317 | | HERC0068782) F.R.E. 901 (no authentication/identification of handwriting on HERC0068773-HERC0068782) | FRE 803 (6, 18) FRE 901 (authenticate at trial if necessary) |
| 75 | CIBA027002 | CIBA027002 | 12/20/2000 | Water Treatment News, "New Paper Technology Employees from Cytec | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 402 (relevance) **FRE 402, FRE 403** | FRE 803(6) FRE 402/403 (validity, damages, etc.) FRE 801/802 (non-hearsay purpose) |
| 76 | HERC0064798 | HERC0064798 | 12/29/2000 | Email from Michalopoulos regarding Alkaline Printing & Writing Drainage Aid Program Assignments | PDX 125 Harrington | | |
| 77 | CIBA005388 | CIBA005389 | 00/00/2001 | Ciba marketing papers | N/A | F.R.E. 801/802 (Hearsay) | FRE 803(6) FRE 801/802 (non-hearsay purpose) |
| 78 | CIBA005439 | CIBA005440 | 01/00/2001 | Ciba® Polyflex® CP.3 Informational paper | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 403 (cumulative) | FRE 803(6) FRE 801/802 (non-hearsay purpose) FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 79 | HERC0059658 | HERC0059658 | 01/05/2001 | Email from Harrington regarding critical composition or use patents for Polyflex | N/A | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (authenticate at trial if necessary) |
| 80 | HERC0062942 | HERC0062954 | 01/05/2001 | Interoffice Memo from Gelman regarding HAP | PDX 318 Bleier | F.R.E. 801/802 (Hearsay at HERC0062943- | FRE 803 (6, 18) FRE 801/802 (non-hearsay |

Exhibit 15 page 10

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 81 | HERC0051184 | HERC0051187 | 01/10/2001 | Related Material Interoffice Memo from Harrington regarding Hydrophobically Associative Polyacrylamide (HAP) Eastern Fine Paper Field Trial of 12-20-00 Summary Report | PDX 127 Harrington | HERC0062954) | purpose) |
| 82 | HERC0099105 | HERC0099125 | 02/01/2001 | Laboratory Notebook 415 | PDX 283 Harrington | | |
| 83 | HERC0001468 | HERC0001471 | 02/08/2001 | Research Project Request | PDX 177 Walchuk | | |
| 84 | HERC0024395 | HERC0024397 | 02/07/2001 | Memo to Michalopoulos and Gelman from Brady regarding Work Package – Hydrophobically Associating Polymers (HAPs) for Retention/Drainage/For mation Applications | PDX 18 Gelman 30(b)(6) | | |
| 85 | HERC0067105 | HERC0067108 | 02/14/2001 | Interoffice Memo from Harrington regarding HAP Characterization – Program Update Activties for January and February 2001 | PDX 128 Harrington | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (authenticate at trial if necessary) |
| 86 | HERC0000017 | HERC0000020 | 02/14/2001 | Interoffice Memo from Gelman regarding HAP Project – January/February 2001 | PDX 166 Brady | | |
| 87 | HERC0073749 | HERC0073750 | 02/15/2001 | Memo regarding HAP Applications and Field Trials-Program Update | PDX 130 Harrington | | |
| 88 | HERC0022172 | HERC0022173 | 02/20/2001 | Alkaline Printing and Writing Drainage Aid Program Steering Team Meeting Notes | PDX 274 Michalopoulos | F.R.E. 402 (relevance) F.R.E. 403 MIL II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, validity, damages, willfulness, etc.) |

Exhibit 15 page 11

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---------|-----------|-----------|-----------|-------------|----------------------|-----------------------------------------|-------------------------|
| 89 | HERC0067151 | HERC0067157 | 02/22/2001 | Memo regarding Consulting Visit – Professor R.K. Prud'homme | PDX 178 Walchuk | | |
| 90 | HERC0067151 | HERC0067157 | 02/22/2001 | Memo from Gelman to Bleier, et al. regarding Consulting Visit Prof. Prud'homme | PDX 218 Gelman | F.R.E. 403 (cumulative; duplicate of PTX89) | FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 91 | CIBA005390 | CIBA005390 | 02/28/2001 | Paper Technology Polyflex®/Retention & Drainage Aids Sample Kit | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 402 (relevance) F.R.E. 403 | FRE 803(6) FRE 402/403 (infringement, damages, etc.) |
| 92 | HERC0059561 | HERC0059564 | 03/06/2001 | Interoffice Memo from Gelman regarding Professor Robert K. Prud'Homme Meeting Notes | PDX 131 Harrington | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (authenticate at trial if necessary) |
| 93 | HERC0007880 | HERC0007886 | 03/19/2001 | Memo from Hochu to Michalopolous and Freeman regarding Advanced Structured Polymer (HAP) W. Lim Paper Co. Field Trial Summary Report | PDX 137 Harrington | | |
| 94 | HERC0003310 | HERC0003340 | 04/09/2001 | Letter from Brady regarding Molecular Weight of Advanced Structured Polymers (ASP's) | PDX 23 Gelman 30(b)(6) | | |
| 95 | CIBA025940 | CIBA025971 | 05/01/2001 | Technology Transfer Document regarding Polyflex® | | F.R.E. 801/802 (Hearsay) **FRE 402, FRE 403, FRE 801/802** | FRE 803(6) FRE 402/403 (infringement, validity, damages, etc.) |
| 96 | HERC0064947 | HERC0064949 | 05/22/2001 | Email from Birckhouse regarding NMR ASP Update | N/A | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (authenticate at trial if necessary) |
| 97 | CIBA036166 | CIBA036225 | 06/07/2001 | International Patent Application WO 01/40578 A1, Samuels | PDX 36 Waterman | | |

**Exhibit 15 page 12**

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | (Hercules) | | | |
| 98 | HERC0061772 | HERC0061774 | 06/07/2001 | ASP Team notes | PDX 207 Gelman | Highly Sensitive | |
| 99 | HERC0059465 | HERC0059467 | 06/11/2001 | Interoffice Memo regarding ASP Characterization – Dynamic Mechanical Studies | N/A | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (authenticate at trial if necessary) |
| 100 | HERC0023298 | HERC0023305 | 06/12/2001 | Interoffice Memo regarding ASP Characterization – Program Update Activities for May and June 2001 | N/A | | |
| 101 | HERC0059454 | HERC0059461 | 06/12/2001 | Interoffice Memo regarding ASP Characterization – Program Update Activities for May and June 2001 (with hand-written notations) | N/A | F.R.E. 901 (no authentication/identification of handwriting) F.R.E. 403 (cumulative) | FRE 901 (authenticate at trial if necessary) FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 102 | HERC0066299 | HERC0066306 | 06/12/2001 | Interoffice Memo regarding ASP Characterization – Program Update Activities for May and June 2001 (with hand-written notations) | N/A | F.R.E. 901 (no authentication/identification of handwriting) F.R.E. 403 (cumulative) | FRE 901 (authenticate at trial if necessary) FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 103 | HERC0091920 | HERC0091921 | 07/05/2001 | Page from Notebook of Brian L. Walchuk numbered 2590 | PDX 262 Carey | F.R.E. 106 (incomplete document) | FRE 106 |
| 104 | HERC0076750 | HERC0076752 | 07/16/2001 | Graphs | N/A | F.R.E. 901 (no authentication/identification of handwriting) NBD (no basis for description) LF (lacks foundation) | FRE 901 (authenticate at trial if necessary) Foundation at trial |
| 105 | HERC0001275 | HERC0001278 | 07/18/2001 | Hercules Company Proprietary Summary – | N/A | F.R.E. 901 (no authentication/identification of | FRE 901 (authenticate at trial if necessary) |

Exhibit 15 page 13

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX. No. | Beg. Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | | | handwriting) | |
| 106 | HERC0007468 | HERC0007471 | 07/18/201 | ASD Characterization of Hypermer B246SF and Atlas G946 Surfactants Memo to Gelman from Brickhouse regarding ASD Characterization of Hypermer B246SF and Atlas G946 Surfactants | PDX 12 Gelman 30(b)(6) | F.R.E. 901 (no authentication/identification of handwriting) F.R.E. 403 (cumulative; duplicate of PTX105) | FRE 901 (authenticate at trial if necessary) FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 107 | HERC0099045 | HERC0099105 | 07/18/201 | Laboratory Notebook 441 | PDX 291 Harrington | F.R.E. 106 (incomplete document) F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) FRE 106 |
| 108 | HERC0067169 | HERC0067194 | 07/19/2001 | Portion of Notebook | N/A | F.R.E. 901 (no authentication/identification) NBD (no basis for description) F.R.E. 801/802 (hearsay at HERC0067172-HERC0067194) | FRE 901 (authenticate at trial if necessary) FRE 801/802 (non-hearsay purpose) FRE 801(d)(2) FRE 803(6) |
| 109 | CYT0009987 | CYT0009989 | 07/25/2001 | Email strng from McCartney to Mangano, et al. regarding Hercules | PDX 80 Jackson | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (infringement, validity, willfulness, etc.) |
| 110 | HERC0007712 | HERC0007743 | 08/02/2001 | Email from Zhang regarding Emulsion Sample IO | PDX 171 Brady | | |
| 111 | HERC0014825 | HERC0014847 | 08/06/2001 | Hercules Retention/Drainage Aid Program Presentation | N/A | | |
| 112 | HERC0066759 | HERC0066781 | 08/06/2001 | Hercules Retention/Drainage Aid Program Presentation (with hand-written notations) | N/A | F.R.E. 901 (no authentication/identification of handwriting) F.R.E. 403 (cumulative; duplicate of PTX111) | FRE 901 (authenticate at trial if necessary) FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 113 | CYT0001539 | CYT0001541 | 08/07/2001 | Email strng from Wiseman to | PDX 35 Waterman | F.R.E. 402 (relevance) F.R.E. 403 | See response to MIL No. II FRE 402/403 (infringement, |

Exhibit 15 page 14

**Ciba's Trial Exhibit List**
**(Including Defendant's Objections and Ciba's Basis for Admissibility)**

| PTX. No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 114 | HERC0071498 | HERC0071499 | 08/07/2001 | Kozakiewicz regarding Production of Hercules Technology | PDX 219 Gelman | MIL No. II (subject to motion *in limine*) | validity, willfulness, etc.) |
| 115 | HERC0040667 | HERC0040667 | 08/09/2001 | Memo from Gelman regarding Discussion with Professor Prud'Homme | PDX 167 Brady | | |
| 116 | HERC0064734 | HERC0064736 | 08/10/2001 | Summary of Recent Work – R. Brady | PDX 142 Harrington | | |
| 117 | CIBA004968 | CIBA004979 | 08/29/2001 | Memo from Gelman regarding ASP Project – July/August 2001 | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) F.R.E. 402 (relevance) F.R.E. 403 | FRE 803 (1, 6) FRE 402/403 (infringement, validity, etc.) |
| 118 | CIBA021107 | CIBA021376 | 08/31/2001 | Memo from Song regarding Microemulsion Polymerization for Improved Polyflex | N/A | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) FRE 402, FRE 403, Highly Sensitive | See response to MIL No. II FRE 402/403 (infringement, validity, damages, etc.) |
| 119 | HERC0069320 | HERC0069334 | 09/05/2001 | Asset Purchase Agreement between Cytec and Ciba – Sale of Polyflex & RDD Businesses | PDX 138 | | |
| 120 | HERC0009968 | HERC0009968 | 09/07/2001 | Memo regarding Advanced Structure Polymer (ASP) | N/A | | |
| 121 | HERC0002325 | HERC0002368 | 09/07/2001 | Brian Walchuk Fortnightly Report | PDX 15 Gelman | | |
| 122 | CYT0010006 | CYT0010008 | 09/10/2001 | Advanced Structured Polymers for Drainage and Retention Applications – presentation | PDX 82 Jackson | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) FRE 402, FRE 403 | See response to MIL No. II FRE 402/403 (infringement, willfulness, etc.) |

**Exhibit 15 page 15**

RLF1-3024705-1

## Ciba's Trial Exhibit List
### (Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 123 | HERC0059240 | HERC0059248 | 09/13/2001 | Interoffice Memo from Gelman regarding Meeting Notes of September 12, 2001: 'Pseudostar' Characterization | PDX 169 Brady | | |
| 124 | HERC0017944 | HERC0017946 | 09/18/2001 | Memo from Hochu regarding Trial Report – Advanced ASP Evaluation at Eastern Fine Paper, Brewer, ME | N/A | | |
| 125 | CYT0000830 | CYT0000831 | 09/24/2001 | Email string from Kozakiewicz to Rosati, et al. regarding Samples for Hercules Evaluation | PDX 33 Waterman | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (infringement, willfulness, etc.) |
| 126 | CIBA036519 | CIBA036519 | 09/25/2001 | Letter from Rosati to Harrington regarding samples of anionic emulsion polymer | PDX 245 Royce | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, willfulness, etc.) |
| 127 | HERC0010005 | HERC0010005 | 09/26/2001 | Project Review meeting notes – Development of an Emulsion Based Drainage and Retention Aid for the Alkaline Printing and Writing Program | N/A | | |
| 128 | HERC0070427 | HERC0070427 | 09/26/2001 | Facsimile from Wiseman to Royce regarding Meeting Agenda | PDX 236 Royce | | |
| 129 | HERC0069194 | HERC0069195 | 09/27/2001 | Hand-written notes by Brady | N/A | F.R.E. 901 (no authentication/identification of handwriting) NBD (No basis for description) | FRE 901 (authenticate at trial if necessary) |
| 130 | CYT0009977 | CYT0009980 | 09/27/2001 | Email from Wiseman regarding Hercules | PDX 83 Jackson | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion | See response to MIL No. II FRE 402/403 (infringement, willfulness, etc.) |

**Exhibit 15 page 16**

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) *in limine* | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 131 | HERC0070425 | HERC0070426 | 09/27/2001 | Hand-written notes and directions to Five Garret Mountain Plaza | N/A | | |
| 132 | N/A | N/A | 09/28/2001 | Method No. 18: Solubility Study of Water Soluble/Water Swellable Polymers Using a Filtration Technique, followed by SEM Examination of the Filter Membrane | DDX Wagner 8 | F.R.E. 901 (no authentication/identification) F.R.E. 801/802 (Hearsay) | FRE 801/802 (non-hearsay purpose) FRE 803(6) FRE 901 (authenticate at trial if necessary) |
| 133 | HERC0091603 | HERC0091710 | 10/00/2001 | Hercules, Inc. Research Center Record Book X-33086 | PDX 295 Brady | | |
| 134 | HERC0003527 | HERC0003538 | 10/01/2001 | Hercules Progress Report entitled "Advanced Structure Polymer (ASP) for Retention and Drainage in Alkaline Printing and Writing Paper: Structure and Mechanism" | N/A | F.R.E. 403 (cumulative; duplicative of PTX135) | FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 135 | HERC0053146 | HERC0053170 | 10/01/2001 | Progress Report by R. Brady | PDX 24 Gelman 30(b)(6) | | |
| 136 | HERC0099999 | HERC0099999 | 10/06/2003 | Email from Vazquez regarding Klabin T. Borba and other mills | N/A | | |
| 137 | HERC0040665 | HERC0040665 | 10/10/2001 | Summary of Recent Work by Brady | PDX 22 Gelman 30(b)(6) | | |
| 138 | HERC0065226 | HERC0065231 | 10/15/2001 | Memo from Gelman to Michalopolous regarding Molecular Structure & Relationship to the Activity of the Candidate ASP Product | PDX 144 Harrington | | |

Exhibit 15 page 17

**Ciba's Trial Exhibit List**

**(Including Defendant's Objections and Ciba's Basis for Admissibility)**

| PTX. No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | (AEM-232) | | | |
| 139 | HERC0079795 | HERC0079795 | 10/18/2001 | Email from Michalopoulos regarding ASP Milestones | N/A | F.R.E. 402 (relevance) F.R.E. 403 **MIL No. II (subject to motion *in limine*)** | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 140 | HERC0071848 | HERC0071903 | 10/18/2001 | Michalopoulos Notebook entitled "HAP" | N/A | | |
| 141 | HERC0066613 | HERC0066613 | 11/07/2001 | K vs. N95 Level by Brady | N/A | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (authenticate at trial if necessary) FRE 402/403 (infringement, etc.) |
| 142 | HERC0064549 | HERC0064553 | 11/07/2001 | Pseudostar k vs. N95 Level by Brady | N/A | MD (multiple documents) F.R.E. 402 (relevance; HERC0064551-HERC0064553) F.R.E. 403 | FRE 402/403 (infringement, etc.) |
| 143 | HERC0002199 | HERC0002201 | 11/13/2001 | Email from Carey regarding AEM-232 TSCA & FDA Status | PDX 145 Harrington | F.R.E. 402 (relevance) F.R.E. 403 | FRE 402/403 (infringement, etc.) |
| 144 | CIBA004962 | CIBA004963 | 11/21/2001 | Email from Doiron regarding IP Europe questions | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) | FRE 803(6) |
| 145 | HERC0066330 | HERC0066331 | 11/27/2001 | Email from Zhang regarding polymer data | PDX 216 Gelman | | |
| 146 | CIBA037499 | CIBA037507 | 11/29/2001 | Article entitled "Hydrophobic Domains in Thermogelling Solutions of Polyether-Modified Poly(Acrylic Acid)" | PDX 344 Bromberg | F.R.E. 801/802 (Hearsay) | FRE 801/802 (non-hearsay purpose) FRE 803 (18) |
| 147 | HERC0052120 | HERC0052129 | 12/00/2001 | Hercules Progress Report entitled "Polymeric Drainage Aid for Alkaline Printing and Writing Grades: Applications and Field Trials" | N/A | | |

Exhibit 15 page 18

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 148 | HERC0052204 | HERC0052225 | 12/00/2001 | Hercules Progress Report entitled "Polymeric Drainage Aid for Alkaline Printing and Writing Grades: Applications | N/A | | |
| 149 | HERC0052157 | HERC0052171 | 12/00/2001 | Hercules Progress Report regarding Polymer Drainage Aid for Alkaline Printing and Writing Grades: Characterizations | PDX 21 Gelman 30(b)(6) | | |
| 150 | HERC0071747 | HERC0071763 | 12/00/2001 | Hercules, Inc. Progress Report entitled "Polymeric Drainage Aid for Alkaline Printing and Writing Grades Synthesis" | PDX 179 Walchuk | | |
| 151 | HERC0052042 | HERC0052058 | 12/00/2001 | Hercules, Inc. Progress Report "Polymeric Drainage Aid for Alkaline Printing and Writing Grades Synthesis" | PDX 164 Brady | F.R.E. 403 (duplicate of PTX150) | FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 152 | HERC0059801 | HERC0059849 | 12/04/2001 | Memo from Gelman to Bleier, et al., regarding Notes from the ASP Characterization Team Meeting 12/03/2001 | PDX 26 Gelman 30(b)(6) | | |
| 153 | CYT000223 | CYT000225 | 12/12/2001 | Email from Carey to Freeman, et al. regarding Cytec PID Information Disclosure | PDX 38 Waterman | F.R.E. 901 (no identification/authentication of handwriting) F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **FRE 402, FRE 403 FRE 901** | See response to MIL No. II FRE 402/403 (infringement, etc.) FRE 901 (authenticate at trial if necessary) |
| 154 | CYT0000758 | CYT0000760 | 12/12/2001 | Email from Carey | PDX 37 | | |

Exhibit 15 page 19

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | regarding Cytec PID Information Disclosure | Waterman | | |
| 155 | HERC0007744 | HERC0007745 | 12/14/2001 | Memo from Perry regarding Perform PM9232 Trial Update | N/A | | |
| 156 | HERC0010006 | HERC0010006 | 12/20/2001 | Project Review Meeting Notes – Development of an Emulsion Based Drainage and Retention Aid for the Alkaline Printing and Writing Program | PDX 147 | | |
| 157 | HERC0062079 | HERC0062079 | 00/00/2002 | PerForm® SP9232 Structured Organic Particulate | N/A | | |
| 158 | HERC0130460 | HERC0130461 | 00/00/2002 | Summary of Accomplishments Against 2002 Accountabilities – Robert A. Gelman | N/A | | |
| 159 | HERC0083407 | HERC0083408 | 00/00/2002 | John Hochu – 2002 Performance Against Accountabilities | N/A | Highly Sensitive | |
| 160 | HERC0017696 | HERC0017715 | 00/00/2002 | PerForm Presentation, "RDC 2002 and Beyond" | PDX 77 Davis | Highly Sensitive | |
| 161 | HERC0099763 | HERC0099771 | 01/04/2002 | Company Propriety from Bleier regarding Monthly Summary for November 2001 | PDX 323 Bleier | | |
| 162 | CIBA004964 | CIBA004964 | 01/07/2002 | Hand-written notes | Part of DDX 21 Heard 30(b)(6) | F.R.E. 901 (no authentication/identification) F.R.E. 801/802 (hearsay) | FRE 901 (authenticate at trial if necessary) FRE 803 (6) FRE 801/802 (non-hearsay purpose) |
| 163 | HERC0049623 | HERC0049628 | 01/09/2002 | No. 24 Paper Machine Advanced Structured Polymer Evaluation | N/A | | |

Exhibit 15 page 20

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 164 | CYT0000228 | CYT0000228 | 01/09/2002 | PerForm® PM9232 Email from Mangano regarding Hercules call of 1/8/02 with hand-written notations | PDX 94 Mangano | F.R.E. 402 (relevance) F.R.E. 403 F.R.E. 901 (no authentication/identification of handwriting) MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, willfulness, etc.) FRE 901 (authenticate at trial if necessary) |
| 165 | CYT0001652 | CYT0001654 | 01/10/2002 | Report regarding WM Technology Monthly (Redacted) | PDX 84 Jackson | F.R.E. 402 (relevance) F.R.E. 403 MIL (subject to motion *in limine*) **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 166 | HERC0007785 | HERC0007788 | 01/10/2002 | Interoffice Memo from Hochu regarding Advanced Structured Polymer – Pasadena Paper co. Field Trial Summary Report | N/A | | |
| 167 | HERC0067480 | HERC0067499 | 01/11/2002 | Hercules, Inc. Progress Report entitled "Advanced Structured Polymer (ASP) for Retention and Drainage in Alkaline Printing and Writing Paper – Structure and Mechanism" | PDX 165 Brady | | |
| 168 | HERC0040639 | HERC0040651 | 01/11/2002 | Hercules Progress Report entitled "Advanced Structured Polymer (ASP) for Retention and Drainage in Alkaline Printing and Writing paper: Structure and Mechanism | PDX 28 Gelman 30(b)(6) | F.R.E. 403 (cumulative) | FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 169 | HERC0067205 | HERC0067206 | 01/14/2002 | Notebook pages | N/A | F.R.E. 901 (no authentication/identification of | FRE 901 (authenticate at trial if necessary) |

Exhibit 15 page 21

**Ciba's Trial Exhibit List**
**(Including Defendant's Objections and Ciba's Basis for Admissibility)**

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 170 | HERC0067735 | HERC0067754 | 01/14/2002 | Email from Carey regarding Information for 1/16/02 Cytec Meeting | PDX 183 Walchuk | handwriting) NBD (no basis for description) F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 171 | CYT0000232 | CYT0000251 | 01/14/2002 | Email from Carey regarding Information for 1/16/02 Cytec Meeting | PDX 42 Waterman | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 172 | CYT0001123 | CYT0001125 | 01/15/2002 | Email from Kozakiewicz regarding Hercules Anionic Cost | PDX 40 Waterman | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 173 | CYT0001114 | CYT0001117 | 01/15/2002 | Email string from Kozakiewicz to Ryles regarding Hercules Anionic Cost | PDX 41 Waterman | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 174 | HERC0054246 | HERC0054247 | 01/16/2002 | Pilot Plant Scale-up Discussion: Hercules Corporation – Cytec Industries Inc. | PDX 184 Walchuk | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 175 | CYT0000303 | CYT000306 | 01/17/2002 | Process Change Authorization Sheet by Morgan (Cytec) regarding AEM-232 200-Gallon Pilot Plant Batch | PDX 43 Waterman | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 176 | HERC0073747 | HERC0073748 | 01/17/2002 | Hercules Memo entitled "ASP Characterization Team meeting notes" | PDX 170 Brady | | |
| 177 | HERC0083421 | HERC0083426 | 01/18/2002 | Table regarding 2002 Accountabilities by Sarraf | PDX 237 Royce | | |
| 178 | HERC0077000 | HERC0077015 | 01/28/2002 | Pages from Notebook | PDX 185 Walchuk | | |
| 179 | CYT0006830 | CYT0006831 | 01/30/2002 | Email string from Morgan to Kozakiewicz, | PDX 45 Waterman | | |

**Exhibit 15 page 22**

RLF1-3024705-1

**Ciba's Trial Exhibit List**
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | et al. regarding AEM-232 | | | |
| 180 | HERC0067203 | HERC0067204 | 01/30/2002 | Email from Walchuk regarding AEM-232 update-gel problems | N/A | | |
| 181 | CIBA036520 | CIBA036520 | 01/30/2002 | Letter from Jackson to Harrington regarding samples of anionic emulsion polymer | PDX 247 Rosati | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 182 | HERC0066996 | HERC0067023 | 02/05/2002 | ASP Characterization Update | N/A | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (authenticate at trial if necessary) |
| 183 | HERC0066968 | HERC0066974 | 02/05/2002 | Cytec Scale up – AEM232 – 1/28/02 (Brian Walchuk) | PDX 186 Walchuk | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 184 | HERC0059134 | HERC0059142 | 02/05/2002 | Hercules Presentation – Advanced Structured Polymer (ASP) AEM 232 Program Update | PDX 149 Harrington | | |
| 185 | CYT0000460 | CYT0000461 | 02/07/2002 | Email string from Morgan to Walchuk regarding AEM-232 Testing | PDX 46 Waterman | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 186 | HERC0081507 | HERC0081508 | 02/11/2002 | Email from Harrington to Michalopolous regarding PM9232 Project Status | PDX 238 Royce | | |
| 187 | HERC0075499 | HERC0075501 | 02/11/2002 | 2002 Accountabilities – James R. Davis, Business Manager RDC – Pulp and Paper Division | N/A | | |
| 188 | HERC0035184 | HERC0035185 | 02/11/2002 | Interoffice Memo from Hollomon regarding samples | N/A | | |
| 189 | CYT0006836 | CYT0006837 | 02/13/2002 | Email string from Morgan to Walchuk | PDX 48 Waterman | F.R.E. 402 (relevance) F.R.E. 403 | See response to MIL No. II FRE 402/403 (infringement, |

**Exhibit 15 page 23**

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | regarding AEM-232 Raw Material Experiment | | MIL No. II (subject to motion *in limine*) | etc.) |
| 190 | CYT0000113 | CYT0000115 | 02/14/2002 | Email string from Mangano to Wanker, et al. regarding Sales Call of 02/13/2002 | PDX 95 Mangano | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, willfulness, etc.) |
| 191 | HERC0071616 | HERC0071617 | 02/25/2002 | Memo from Zhang to Michalopolous regarding Hercules' Monthly Report of Feb. 2002 | PDX 306 Zhang | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 192 | HERC0071608 | HERC0071609 | 02/25/2002 | Interoffice Memo from Harrington regarding 2002 program Updates | PDX 150 Harrington | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 193 | HERC0071622 | HERC0071623 | 02/26/2002 | Email from Gelman to Michalopolous, et al. regarding Feb. 2002 Monthly Summary | PDX 192 Gelman | | |
| 194 | HERC0065199 | HERC0065200 | 03/06/2002 | Notebook pages | N/A | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (authenticate at trial if necessary) |
| 195 | CYT0000299 | CYT0000302 | 03/08/2002 | Process Change Authorization | PDX 49 Waterman | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 196 | HERC0015052 | HERC0015080 | 03/08/2002 | Project report entitled "Colloidal and Hydrodynamic Properties of Polyflex® CP3 and AEM-232 Summary of Work Conducted CY 2001" | PDX 29 Gelman 30(b)(6) | | |
| 197 | HERC0015535 | HERC0015540 | 03/11/2002 | Core Team Meeting Notes | N/A | | |
| 198 | CYT0000650 | CYT0000652 | 03/12/2002 | Email from Bressel regarding Plans for Plant Batch of AEM-232 | PDX 86 Jackson | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion | See response to MIL No. II FRE 402/403 (infringement, etc.) |

Exhibit 15 page 24

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---------|-----------|-----------|-----------|-------------|----------------------|-------------------------------------------|-------------------------|
| 199 | CYT0000312 | CYT0000314 | 03/12/2002 | Email from Morgan regarding Plans for Plant Batch of AEM-232 | PDX 50 | *in limine)*<br>F.R.E. 402 (relevance)<br>F.R.E. 403<br>MIL No. II (subject to motion *in limine)* | See response to MIL No. II<br>FRE 402/403 (infringement, etc.) |
| 200 | CYT0000323 | CYT0000325 | 03/18/2002 | New Product Business Case Proposal | PDX 113<br>McCall | F.R.E. 402 (relevance)<br>F.R.E. 403<br>MIL No. II (subject to motion *in limine)* | See response to MIL No. II<br>FRE 402/403 (infringement, etc.) |
| 201 | CYT0001517 | CYT0001518 | 03/18/2002 | Stage 1 Checklist and Stage II Checklist | PDX 96<br>Mangano | F.R.E. 402 (relevance)<br>F.R.E. 403<br>MIL No. II (subject to motion *in limine)*<br>**FRE 106, FRE 402, FRE 403** | See response to MIL No. II<br>FRE 402/403 (infringement, etc.) |
| 202 | HERC0058557 | HERC0058559 | 03/19/2002 | Memo from Gelman to Michalopolous regarding Molecular Weight of ASP | PDX 17<br>Gelman 30(b)(6) | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (authenticate at trial if necessary) |
| 203 | HERC0052461 | HERC0052463 | 00/00/0000 | Experimental data | N/A | LF (lacks foundation) | Foundation at trial if necessary |
| 204 | HERC0081112 | HERC0081112 | 03/27/2002 | Email fro Sutman regarding RDC Screening Program Teleconference Minutes – March 26 | PDX 133<br>Harrington | F.R.E. 402 (relevance)<br>F.R.E. 403<br>MIL No. II (subject to motion *in limine)* | See response to MIL No. II<br>FRE 402/403 (infringement, etc.) |
| 205 | HERC0080012 | HERC0080032 | 04/00/2002 | Hercules Jacksonville Applied Science Center Progress Report | PDX 210<br>Gelman 30(b)(6) | F.R.E. 403 (cumulative) | FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 206 | CIBA004709 | CIBA004709 | 04/00/2002 | Ciba® PolyFlex® CP.3., Micropolymer Retention, Drainage & Formation Aid | Part of DDX 21<br>Heard 30(b)(6) | F.R.E. 403 (cumulative)<br>F.R.E. 801/802 (Hearsay) | FRE 403 (will not introduce duplicates; otherwise not cumulative)<br>FRE 803(6) |
| 207 | HERC0015082 | HERC0015084 | 04/03/2002 | Computational Analysis of Hypermer Bonding and Extraction | PDX 10 | | |
| 208 | CYT0000282 | CYT0000282 | 04/15/2002 | Makesheet for AEM-232 | PDX 55 | F.R.E. 901 (no authentication/identification)<br>F.R.E. 402 (relevance) | FRE 901 (authenticate at trial if necessary)<br>See response to MIL No. II |

**Exhibit 15 page 25**

**Ciba's Trial Exhibit List**
**(Including Defendant's Objections and Ciba's Basis for Admissibility)**

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 209 | HERC0017788 | HERC0017790 | 04/18/2002 | Trip Follow-up Report | N/A | F.R.E. 403 **MIL No. II (subject to motion in limine)** | FRE 402/403 (infringement, etc.) |
| 210 | HERC0021331 | HERC0021332 | 04/24/2002 | Letter from Srinuan and McNamara regarding Laboratory Evaluation of PerForm SP9232 | N/A | | |
| 211 | HERC0000239 | HERC0000241 | 05/00/2002 | Hercules Monthly Summary | PDX 8 Gelman 30(b)(6) | | |
| 212 | CYT0006079 | CYT0006079 | 05/10/2002 | Email from Freeman regarding BgVV Pilot Plant Demand | PDX 111 McCall | F.R.E. 402 (relevance) F.R.E. 403 **MIL No. II (subject to motion in limine)** **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 213 | HERC0057503 | HERC0057503 | 05/16/2002 | Interoffice Memo from Walchuk regarding emulsion samples | PDX 152 Harrington | | |
| 214 | CYT0001972 | CYT0001973 | 05/22/2002 | Cytec Industries Inc.; Meeting Minutes; Hercules AEM 232 Manufacture | PDX 58 Waterman | F.R.E. 402 (relevance) F.R.E. 403 **MIL No. II (subject to motion in limine)** **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 215 | CYT0006133 | CYT0006134 | 05/28/2002 | Email string from Robinson to Capriolo, et al. regarding PerForm SP 9232 | PDX 56 Waterman | F.R.E. 402 (relevance) F.R.E. 403 **MIL No. II (subject to motion in limine)** **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 216 | HERC0071814 | HERC0071847 | 05/28/2002 | RDC Program Review | N/A | | |
| 217 | HERC0019305 | HERC0019333 | 06/00/2002 | Document prepared by Sales Group | PDX 7 Gelman 30(b)(6) | Highly Sensitive | |
| 218 | HERC0061772 | HERC0061774 | 06/00/2002 | Monthly Summary of Robert A. Gelman – June 2002 | PDX 194 Gelman | F.R.E. 901 (no authentication/identification of handwriting) F.R.E. 403 (cumulative; duplicate of PTX98) | FRE 901 (authenticate at trial if necessary) FRE 403 (will not introduce duplicates; otherwise not cumulative) |

**Exhibit 15 page 26**

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 219 | CYT0006281 | CYT0006281 | 06/06/2002 | Email string from Johnson to Morgan, et al. regarding Perform 9232 | PDX 99 Mangano | Highly Sensitive F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 220 | HERC0047162 | HERC0047166 | 06/10/2002 | PerForm® SP 9232 Project Update | N/A | | |
| 221 | HERC0035038 | HERC0035042 | 06/12/2002 | Interoffice Memo from Gelman regarding Alternative Surfactants Sixth Edition | PDX 20 Gelman | | |
| 222 | CYT0006369 | CYT0006370 | 06/18/2002 | Email string from Santini to Peace, et al. regarding Possible Return of 171 | PDX 100 Mangano | F.R.E. 402 (relevance) F.R.E. 403 F.R.E. 106 (incomplete document) **FRE 106 - incomplete e-mail string, FRE 402, FRE 403** | FRE 402/403 (infringement, etc.) FRE 106 |
| 223 | CYT0006455 | CYT0006455 | 06/21/2002 | Email from Key regarding Exxsol D 100S | PDX 110 McCall | F.R.E. 402 (relevance) F.R.E. 403 **FRE 106 - incomplete e-mail string, FRE 402, FRE 403** | FRE 402/403 (infringement, etc.) FRE 106 |
| 224 | HERC0063746 | HERC0063750 | 06/24/2002 | Email from Harrington regarding Cytec QC specs – test method | PDX 153 Harrington | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 225 | CYT0000572 | CYT0000576 | 06/26/2002 | Email string from Morgan to Jackson regarding Vazo® 64 Information | PDX 52 Waterman | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 226 | CYT0000976 | CYT0000980 | 06/27/2002 | Hercules AEM 232 Production update | PDX 88 Jackson | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 227 | HERC0019250 | HERC0019252 | 07/01/2002 | Flocculants & Reagents Target Properties | N/A | F.R.E. 402 (relevance) F.R.E. 403 | See response to MIL No. II FRE 402/403 (infringement, |

Exhibit 15 page 27

**Ciba's Trial Exhibit List**
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 228 | HERC0081046 | HERC0081049 | 07/10/2002 | Email from Davis regarding Perform SP9232-BG | N/A | MIL No. II (subject to motion *in limine*) | etc.) |
| 229 | HERC0061879 | HERC0061879 | 07/15/2002 | Notebook pages | N/A | F.R.E. 901 (no authentication/identification of handwriting) NBD (no basis for description) F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) FRE 901 (authenticate at trial if necessary) |
| 230 | HERC0030842 | HERC0030844 | 07/18/2002 | Memo from Brady regarding Dynamic Light Scattering of P9232 | N/A | | |
| 231 | HERC0061892 | HERC0061895 | 07/19/2002 | Email from Harrington to Jackson, Gelman, Brady, Morgan, and Zhang regarding SP9232 Makedown Studies | PDX 307 Zhang | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) F.R.E. 901 (no authentication/identification of handwriting) | See response to MIL No. II FRE 402/403 (infringement, etc.) FRE 901 (authenticate at trial if necessary) |
| 232 | HERC0061892 | HERC0061895 | 07/19/2002 | Email from Harrington regarding SP9232 makedown studies | PDX 87 Jackson | F.R.E. 402 (relevance) F.R.E. 403 (duplicate of PTX231) MIL No. II (subject to motion *in limine*) F.R.E. 901 (no authentication/identification of handwriting) | See response to MIL No. II FRE 402/403 (infringement, etc.) FRE 403 (will not introduce duplicates; otherwise not cumulative) FRE 901 (authenticate at trial if necessary) |
| 233 | CYT0006633 | CYT0006635 | 07/22/2002 | Email from Sprayberry regarding Preliminary cost Hercules 9232 ex Botlek | PDX 112 McCall | F.R.E. 402 (relevance) F.R.E. 403 **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 234 | CYT0000653 | CYT0000662 | 07/22/2002 | Email from Harrington regarding Preliminary | PDX 53 Waterman | F.R.E. 402 (relevance) F.R.E. 403 | See response to MIL No. II FRE 402/403 (infringement, |

**Exhibit 15 page 28**

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX. No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 235 | HERC0080995 | HERC0080995 | 07/29/2002 | Solution Data | N/A | MIL No. II (subject to motion *in limine*) | etc.) |
| 236 | CIBA030590 | CIBA030590 | 07/29/2002 | Interoffice Memo from Harrington regarding 2002 Program Updates Perform SG 9232 Graph | N/A | F.R.E. 901 (no authentication/identification) F.R.E. 801/802 (Hearsay) | FRE 803 (1, 6) FRE 901 (authenticate at trial if necessary) FRE 801/802 (not hearsay/non-hearsay purpose) |
| 237 | CIBA030564 | CIBA030564 | 07/31/2002 | Email from Gail regarding Perform SG-9232 tests | N/A | F.R.E. 801/802 (Hearsay) | FRE 703 (Gilbert, Wagner) |
| 238 | CIBA036663 | CIBA036688 | 08/01/2002 | U.S. Patent Application Publication 2002/0100566 A1 | DDX 3 Klass | | |
| 239 | HERC0073680 | HERC0073685 | 08/07/2002 | Memo regarding Depletion Measurement Hypermer B246SF Adsorption in Perform SP9232 Emulsions | PDX 325 Bleier | | |
| 240 | CIBA030589 | CIBA030589 | 08/07/2002 | Email from Gail regarding SG-9232 FT-IR | N/A | F.R.E. 801/802 (Hearsay) | FRE 803(6) |
| 241 | CYT0000280 | CYT0000281 | 08/08/2002 | Email from Walchuk regarding preliminary Perform SP9232 formulation change to include SO2/ | PDX 187 Walchuk | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 242 | CIBA004915 | CIBA004923 | 08/08/2002 | Internal Technical Report – Particle Size Analysis and Rheological Evaluation of Polyflex CP3, Percol E38 and Perform SG9232 Polymers | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) |
| 243 | HERC0083537 | HERC0083537 | 08/08/2002 | Email from Harrington | PDX 154 | | |

Exhibit 15 page 29

**Ciba's Trial Exhibit List**
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 244 | HERC0047318 | HERC0047319 | | regarding Heating SP9232 solution at 70C | Harrington | | |
| 245 | CIBA028779 | CIBA028207 | 08/12/2002 | Trial Report – Perform SP9232 - #2PM | N/A | | |
| | | | 08/14/2002 | Email from Grimsley regarding 1.5% Perform | DDX 4 Grimsley | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) |
| 246 | CIBA003403 | CIBA003405 | 08/14/2002 | Internal Technical Report – Particle Size Analysis and Rheological evaluation of 1.5% aqueous dilution of Perform SG 9232 Polymer | DDX 5 Casagranda | F.R.E. 801/802 (Hearsay) F.R.E. 403 (cumulative) | FRE 803(1, 6) FRE 403 (will not introduce duplicates; otherwise not cumulative) FRE 703 (Gilbert, Wagner) |
| 247 | CIBA004941 | CIBA004943 | 08/14/2002 | Physical Measurements Laboratory Reports | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) F.R.E. 403 (cumulative) | FRE 803(1, 6) FRE 403 (will not introduce duplicates; otherwise not cumulative) FRE 703 (Gilbert, Wagner) |
| 248 | CIBA004912 | CIBA004914 | 08/14/2002 | Internal Technical Report – Particle Size Analysis and Rheological evaluation of 1.5% aqueous dilution of Perform SG9232 Polymer | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) F.R.E. 403 (duplicate of PTX247) | FRE 803(1, 6) FRE 403 (will not introduce duplicates; otherwise not cumulative) FRE 703 (Gilbert, Wagner) |
| 249 | HERC0077561 | HERC0077567 | 08/15/2002 | Email fro Davis regarding Perform SP9232-BG | N/A | F.R.E. 402 (relevance) F.R.E. 403 | FRE 402/403 (infringement, etc.) |
| 250 | HERC0083538 | HERC0083538 | 08/16/2002 | Email regarding Depletion Measurement Hypermer B246SF Adsorption in Perform SP9232 Emulsions | PDX 326 Bleier | | |
| 251 | HERC0018114 | HERC0018178 | 08/26/2002 | Hercules' Presentation regarding RDC Technology Planning for 2003 | PDX 243 Royce | Highly Sensitive | |
| 252 | HERC0062736 | HERC0062738 | 09/05/2002 | Enhancement of SP9232 | N/A | F.R.E. 402 (relevance) | FRE 402/403 (infringement, |

**Exhibit 15 page 30**

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | Performance by Inorganic Microparticles | | F.R.E. 403 | etc.) |
| 253 | HERC0059745 | HERC0059748 | 09/11/2002 | Memo regarding Structure of Perform® SP9232 Structured Organic Particle | PDX 19 Gelman 30(b)(6) | | |
| 254 | HERC0077859 HERC0077945 | HERC0077861 HERC0077950 | 09/12/2002 | Email from Davis regarding SP-9232 Feed System – European Launch Team | N/A | F.R.E. 402 (relevance) F.R.E. 403 | FRE 402/403 (infringement, etc.) |
| 255 | HERC0059755 | HERC0059756 | 09/12/2002 | Interoffice Memo regarding Molecular Weight of Perform™ SP9232 Structured Organic Particulate | N/A | | |
| 256 | CIBA019183 | CIBA019186 | 09/18/2002 | Internal Technical Report – Rheological evaluation of 1.5% aqueous dilution of Perform SG9232 Polymer against DPA 0384 | DDX 8 Casagranda | F.R.E. 801/802 (Hearsay) F.R.E. 403 (cumulative of PTX257) | FRE 803(1, 6) FRE 403 (will not introduce duplicates; otherwise not cumulative) FRE 703 (Gilbert, Wagner) |
| 257 | CIBA004924 | CIBA004929 | 09/18/2002 | Internal Technical Report – Rheological evaluation of 1.5% aqueous dilution of Perform SG9232 Polymer against DPA 0384 | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) FRE 703 (Gilbert, Wagner) |
| 258 | HERC0077908 HERC0077945 | HERC0077910 HERC0077950 | 09/19/2002 | Email from Davis regarding SP-9232 Feed System – European Launch Team | N/A | F.R.E. 402 (relevance) F.R.E. 403 (cumulative of PTX 254) | FRE 402/403 (infringement, etc.) FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 259 | HERC0081502 | HERC0081502 | 09/24/2002 | Email from Freeman regarding Ammonium hydroxide in PerForm SP9232-BG | N/A | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |

Exhibit 15 page 31