# EXHIBIT 15 PART II

## Ciba's Trial Exhibit List
### (Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 260 | HERC0064901 | HERC0064906 | 09/24/2002 | Email from Michalopoulos regarding Artacel 80 – Sorbitan Monooleate | N/A | | |
| 261 | HERC0073717 | HERC0073724 | 09/26/2002 | Email from Harrington regarding SP9232 BGVV lot [M20916] gel | PDX 155 Harrington | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 262 | CYT0000140 | CYT0000142 | 09/30/2002 | Handwritten Notes regarding AEM 232/BG | PDX 47 Waterman | F.R.E. 901 (no authentication/identification) F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) FRE 402, FRE 403, FRE 801/802, FRE 901 | See response to MIL No. II FRE 402/403 (infringement, etc.) FRE 801(d)(2) FRE 803(1, 6) FRE 901 (authenticate at trial if necessary) |
| 263 | HERC0073969 | HERC0073977 | 10/00/2002 | Hercules Progress Report entitled "Scale up and Commercial Development of PerForm™ SP9232 Drainage Aid for Alkaline Printing and Writing Grades | PDX 189 Walchuk | | |
| 264 | HERC0065502 | HERC0065507 | 10/02/2002 | Email from Brady regarding 70C heating freeze drying | PDX 217 Gelman | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (authenticate at trial if necessary) |
| 265 | HERC0069909 | HERC0069911 | 10/02/2002 | Invoices | N/A | F.R.E. 402 (relevance) F.R.E. 403 | FRE 402/403 (infringement, etc.) |
| 266 | HERC0082321 | HERC0082323 | 10/08/2002 | Email from Michalopoulos regarding SP9232 BGVV lot[M20916] gel | N/A | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 267 | CIBA027169 | CIBA027173 | 10/22/2002 | Memo from Vaughan regarding Performances of Polyflex CP.3 vs. Percol X | DDX 7 Grimsley | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) |
| 268 | CIBA003394 | CIBA003394 | 10/23/2002 | Memo from Burke | DDX 10 | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) |

**Exhibit 15 page 32**

## Ciba's Trial Exhibit List
### (Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | regarding TR 2002-159 Perform SG 9232 Rheology Data | Casagranda | | |
| 269 | CIBA028445 | CIBA028447 | 10/23/2002 | Memo from Burke regarding TR2002-190 Perform SP 9232 Viscosity Data | N/A | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) FRE 703 (Gilbert, Wagner) |
| 270 | CIBA028444 | CIBA028447 | 10/24/2002 | Email from Burke regarding TR202-190 | DDX 10 Chen | F.R.E. 801/802 (Hearsay) F.R.E. 403 (cumulative; duplicate of PTX269) | FRE 803(1, 6) FRE 403 (will not introduce duplicates; otherwise not cumulative) FRE 703 (Gilbert, Wagner) |
| 271 | CIBA028329 | CIBA028330 | 10/24/2002 | Paper Technology Department – Lab File | N/A | F.R.E. 901 (no authentication/identification) F.R.E. 801/802 (Hearsay) | FRE 901 (authenticate at trial if necessary) FRE 803(1, 6) |
| 272 | HERC0070181 | HERC0070181 | 10/28/2002 | Letter from Samuels regarding study of patents | N/A | F.R.E. 402 (relevance) F.R.E. 403 MIL No. I (subject to motion in limine) | See response to MIL No. I FRE 402/403 (damages, willfulness, etc.) |
| 273 | CIBA017960 | CIBA017960 | 10/29/2002 | Letter from Mapp regarding letter to Hercules | N/A | F.R.E. 403 (cumulative; duplicate of PTX 275) Subject to Motion for Summary Judgment on Damages | See Response to SJ Motion FRE 402/403 (damages, willfulness, etc.) FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 274 | HERC0057907 | HERC0057907 | 10/30/2002 | Letter from Samuels regarding file histories | N/A | F.R.E. 402 (relevance) F.R.E. 403 MIL No. I (subject to motion in limine) | See response to MIL No. I FRE 402/403 (damages, willfulness, etc.) |
| 275 | CYT0009290 | CYT0009292 | 10/30/2002 | Letter from Mapp regarding Letter to Hercules | PDX 341 Avrin | | |
| 276 | HERC0095056 | HERC0095068 | 11/04/2002 | Email from Harrington regarding Differentation of Sp 9232 and Polyflex | PDX 292 Harrington | | |
| 277 | HERC0059697 | HERC0059703 | 11/05/2002 | Advanced Structure Polymer | N/A | | |
| 278 | CIBA027174 | CIBA027175 | 11/05/2002 | Email from Blazey | N/A | F.R.E. 801/802 (Hearsay) | FRE 803(6) |

Exhibit 15 page 33

RLF1-3024705-1

## Ciba's Trial Exhibit List
### (Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | regarding PerForm SP9232 form Hercules to replace Polyflex | | | FRE 801/802 (non-hearsay purpose) |
| 279 | HERC0057894 | HERC0057894 | 11/07/2002 | Letter from Samuels regarding file histories | N/A | F.R.E. 402 (relevance) F.R.E. 403 **MIL No. I (subject to motion in limine)** | See response to MIL No. I FRE 402/403 (damages, willfulness, etc.) |
| 280 | HERC0087442 | HERC0085712 | 11/18/2002 | Notebook pages | PDX 132 Harrington | F.R.E. 106 (incomplete document) F.R.E. 901 (no authentication/identification) | FRE 106 FRE 901 (authenticate at trial if necessary) |
| 281 | HERC0099740 | HERC0099746 | 11/14/2002 | Memo regarding Monthly Summary for October, 2002 | PDX 327 Bleier | | |
| 282 | HERC0065402 | HERC0065404 | 11/15/2002 | Memo from Grand to Bleier regarding Solubility Parameters of ASP Polymer Composition | PDX 328 Bleier | | |
| 283 | HERC0065520 | HERC0065522 | 11/20/2002 | Memo from Grasso regarding Solvation Energy of PEO Transferred From Oil To Water | N/A | | |
| 284 | HERC0067586 | HERC0067627 | 12/02/2002 | Hercules Progress Report entitled "Study of the Structure of Perform®" | PDX 182 Walchuk | | |
| 285 | HERC0082780 | HERC0082781 | 12/05/2002 | Email from Hochu regarding SP9232 in Canada | N/A | **Highly Sensitive** | |
| 286 | HERC0082791 | HERC0082816 | 12/06/2002 | Alkaline Fine Paper Advanced Drainage Aids Activity and Characterization | N/A | | |
| 287 | HERC0050108 | HERC0050120 | 12/06/2002 | Wet End Starch & Retention Program Laboratory Comparison | N/A | F.R.E. 402 (relevance) F.R.E. 403 | FRE 402/403 (infringement, etc.) |

**Exhibit 15 page 34**

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 288 | HERC0065780 | HERC0065783 | 12/12/2002 | & Recommendations Report Notebook pages | N/A | F.R.E. 901 (no authentication/identification of handwriting) NBD (no basis for description) | FRE 901 (authenticate at trial if necessary) |
| 289 | HERC0058406 | HERC0058426 | 12/16/2002 | Letter from Mapp to Margolin with attached "Agreement between Ciba Chemicals Corporation and Hercules Incorporated" | N/A | | |
| 290 | HERC0062831 | HERC0062844 | 12/18/2002 | Hercules Progress Report entitled "Characterization Studies of PerForm™ SP9232 in 2002 | PDX 175 Brady | F.R.E. 403 (cumulative) | FRE 402/403 (will not introduce duplicates; otherwise not cumulative) |
| 291 | HERC0095899 | HERC095900 | 12/18/2002 | Email from Gelman regarding December 2002 Summary | PDX 287 Harrington | | |
| 292 | HERC0095899 | HERC0095900 | 12/18/2002 | Email from Gelman to Michalopolous, et al. regarding Dec. 2002 Monthly Summary | PDX 196 Gelman | F.R.E. 403 (cumulative; duplicate of PTX291) | FRE 402/403 (will not introduce duplicates; otherwise not cumulative) |
| 293 | CIBA028463 | CIBA028464 | 12/20/2002 | Email from Chen regarding Perform 9232 | DDX 11 Chen | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) |
| 294 | CYT0010061 | CYT0010121 | 00/00/2003 | Perform 2003 – Sales spreadsheet | PDX 108 McCall | Highly Sensitive FRE 106 - incomplete spreadsheet, Highly Sensitive | FRE 106 |
| 295 | CYT0009809 | CYT0009957 | 00/00/2003 | Perform 2003 – Sales spreadsheet | PDX 109 McCall | Highly Sensitive FRE 106 - incomplete spreadsheet, Highly Sensitive | FRE 106 |
| 296 | HERC0018665 | HERC0018707 | 00/00/2003 | RDC Strategy 2003 | PDX 76 Davis | | |
| 297 | HERC0099736 | HERC0099739 | 01/15/2003 | Memo regarding Monthly Summary for November and | PDX 329 Bleier | | |

Exhibit 15 page 35

**Ciba's Trial Exhibit List**
**(Including Defendant's Objections and Ciba's Basis for Admissibility)**

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cyte's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 298 | CYT0000801 | CYT0000805 | 01/24/2003 | Memo from Jackson regarding February Monthly Technical Highlights | PDX 59 Waterman | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 299 | HERC0083418 | HERC0083420 | 01/28/2003 | Memo entitled "Managing the SP9232 Roll Out" | N/A | Highly Sensitive | |
| 300 | Withdrawn | | | | | | |
| 301 | CYT0007554 | CYT0007555 | 02/13/2003 | Email string from Boroden to Morgan regarding CP3 & AEM cross contamination issue | PDX 60 Waterman | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **FRE 402, FRE 403** | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 302 | CIBA028351 | CIBA028352 | 02/19/2003 | Analysis & Characterization Group Request For Analysis | N/A | | |
| 303 | HERC0095322 | HERC0095323 | 02/21/2003 | Email from Gelman to Michalopolous, et al. regarding Feb. 2003 Monthly Summary for Inverse Emulsion Polymerization Program | PDX 197 Gelman | | |
| 304 | HERC0082346 | HERC0082347 | 02/21/2003 | Email from Michaelopoulos regarding SP9232 Stability | PDX 156 Harrington | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 305 | HERC0086135 | HERC0086155 | 03/05/2003 | Hercules Research Center Record Book X-33162 | PDX 162 Brady | | |
| 306 | HERC0095907 | HERC0095908 | 03/00/2003 | Mar. 2003 Monthly Summary for Inverse Emulsion Polymerization Program | PDX 198 Gelman | | |
| 307 | HERC0098619 | HERC0098621 | 03/04/2003 | Letter from Pahl to Kinnard regarding Indemnification | PDX 242 Royce | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion | See response to MIL No. II FRE 402/403 (infringement, willfulness, etc.) |

**Exhibit 15 page 36**

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | | | *in limine)* | |
| 308 | HERC0095078 | HERC0095081 | 03/06/2003 | Email from Harrington regarding SP9232 Product Settling Agreement | PDX 293 Harrington | | |
| 309 | CIBA020157 | CIBA020157 | 03/11/2003 | Letter to Ciba from Hercules regarding information about Perform® | N/A | MIL No. I (subject to motion *in limine)* | See response to MIL No. I |
| 310 | HERC0071484 | HERC0071485 | 03/14/2003 | Notes from meeting with James N. Greenshields | PDX 220 Gelman 30(b)(6) | | |
| 311 | CYT0007620 | CYT0007622 | 03/17/2003 | Email from Harrington to Morgan and Jackson regarding Emulsion Stability Accelerated Test | PDX 51 Morgan | | |
| 312 | HERC0065196 | HERC0065198 | 04/02/2003 | Notebook pages | N/A | F.R.E. 901 (no authentication/identification of handwriting) MD (multiple documents) NBD (no basis for description) | FRE 901 (authenticate at trial if necessary) |
| 313 | HERC0050474 | HERC0050475 | 05/01/2003 | Interoffice Memo regarding Perform SP9232 – Properties comparison with Polyflex CP.3 and linear APAM | N/A | | |
| 314 | CIBA027233 | CIBA027234 | 05/22/2003 | Ciba Specialty Chemicals Analysis & Characterization Group Pyrolysis GC Report | DDX 22 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) |
| 315 | HERC0080583 | HERC0080585 | 05/23/2003 | Trip Follow-Up Report – Grays Harbor Paper | N/A | | |
| 316 | HERC0079717 | HERC0079731 | 05/23/2003 | Interoffice Memo from Harrington regarding Weyerhaeuser Hawesville, KY H2 Papermachine – | | | |

**Exhibit 15 page 37**

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 317 | HERC0080580 | HERC0080581 | 05/27/2003 | Analysis of Perform™ SP9232 Gels Interoffice Memo from Harrington regarding May 2003 Program Update | N/A | | |
| 318 | HERC0067881 | HERC0067945 | 06/10/2003 | Memo from Brady regarding Characterization of Perform SP9232 by Fiber Optic Quasi-Elastic Light Scattering (FOQELS): Initial Assessment | N/A | | |
| 319 | HERC0080525 | HERC0080525 | 06/20/2003 | Email from Freeman regarding SP9232 equipment trials in Jax lab | N/A | | |
| 320 | CIBA004907 | CIBA004911 | 07/08/2003 | Internal Technical Report – Rheological evaluation of 1% Active Aqueous Dilutions of Percol Products Versus Perform | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) F.R.E. 403 (cumulative; duplicate of a portion of PTX325) | FRE 803(1, 6) FRE 403 (will not introduce duplicates; otherwise not cumulative) FRE 703 (Gilbert, Wagner) |
| 321 | HERC0067687 | HERC0067713 | 07/14/2003 | Hercules' Jacksonville Applied Science Center Progress Report regarding Drainage Aid / Alkaline P&W for Year 2002 | PDX 136 Gelman | | |
| 322 | HERC0082505 | HERC0082530 | 07/22/2003 | PerForm Sp9232™ Structured Organic Particulate – a view of the product technology by Gelman | N/A | | |
| 323 | HERC0015141 | HERC0015152 | 08/01/2003 | Presentation RDC Business Overview | PDX 68 Davis | Highly Sensitive | |
| 324 | HERC0095931 | HERC0095932 | 08/08/2003 | Email regarding | N/A | F.R.E. 402 (relevance) | See response to MIL No. II |

Exhibit 15 page 38

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | Surfactant | | F.R.E. 403 MIL No. II (subject to motion *in limine*) | FRE 402/403 (infringement, etc.) |
| 325 | CIBA028188 | CIBA028193 | 08/12/2003 | Email from Herren regarding Perform Rheology | DDX 11 Casagranda | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) FRE 703 (Gilbert, Wagner) |
| 326 | CIBA028188 | CIBA028193 | 08/12/2003 | Email from Herren regarding Perform Rheology | DDX 12 Chen | F.R.E. 801/802 (Hearsay) F.R.E. 403 (cumulative; duplicate of PTX325) | FRE 803(1, 6) FRE 403 (will not introduce duplicates; otherwise not cumulative) FRE 703 (Gilbert, Wagner) |
| 327 | CIBA004961 | CIBA004961 | 08/13/2003 | Email from Chen regarding Perform Rheology | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) F.R.E. 403 (cumulative; duplicate of a portion of PTX325) | FRE 803(6) FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 328 | CIBA037544 | CIBA037597 | 08/14/2003 | US Patent Application US 2003/0152623 A1, Bromberg, et al. | PDX 347 Bromberg | | |
| 329 | CIBA004930 | CIBA004940 | 08/15/2003 | Facsimile from Casagranda attaching Physical Measurement Laboratory Reports | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) |
| 330 | CIBA029496 | CIBA029500 | 08/15/2003 | Internal Technical Report – Rheological evaluation of 1.5% Active Aqueous Dilutions of Percol Products Versus perform | DDX 12 Casagranda | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) FRE 703 (Gilbert, Wagner) |
| 331 | CIBA029518 | CIBA029522 | 09/09/2003 | Internal Technical Report – Rheological evaluation of 1.5% and 0.5% Active Aqueous Dilutions of Hercules Patent Examples as made by LDR | DDX 13 Casagranda | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) FRE 703 (Gilbert, Wagner) |
| 332 | CYT0001961 | CYT0001962 | 09/09/2003 | Email from Robinson regarding Hercules business case | PDX 61 Waterman | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion | See response to MIL No. II FRE 402/403 (infringement, etc.) |

Exhibit 15 page 39

RLF1-3024705-1

**Ciba's Trial Exhibit List**
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) *in limine* FRE 402, FRE 403 | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 333 | HERC0067959 | HERC0067963 | 09/26/2003 | Letter from Gelman regarding method for determining particle size | N/A | | |
| 334 | HERC0060899 | HERC0060902 | 09/26/2003 | Memo from Gelman regarding Behavior of Hypermer® B246SF Surfactant in Oil | N/A | MD (multiple documents) F.R.E. 403 (cumulative; duplicate of a portion of PTX333) Highly Sensitive (HERC0060902) | FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 335 | CIBA004944 | CIBA004948 | 10/00/2003 | Internal Technical Report – Rheological evaluation of 1.5% Active Aqueous Dilutions of specific Ciba Polymers and Perform 9232 (draft) | DDX 14 Casagranda | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) FRE 703 (Gilbert, Wagner) |
| 336 | CIBA004944 | CIBA004948 | 10/00/2003 | Internal Technical Report – Rheological evaluation of 1.5% Active Aqueous Dilutions of specific Ciba Polymers and Perform 9232 (draft) | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) F.R.E. 403 (cumulative; duplicate of PTX335) | FRE 803(1, 6) FRE 403 (will not introduce duplicates; otherwise not cumulative) FRE 703 (Gilbert, Wagner) |
| 337 | CIBA004949 | CIBA004953 | 10/00/2003 | Internal Technical Report – Rheological evaluation of 1.5% Active Aqueous Dilutions of specific Ciba Polymers and Perform 9232 (draft) | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) F.R.E. 403 (cumulative; duplicate of PTX335) | FRE 803(1, 6) FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 338 | CIBA004966 | CIBA004967 | 10/03/2003 | Email from Grimsley regarding Perform SG-9232 | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) | FRE 803(6) |
| 339 | CIBA004906 | CIBA004914 | 10/07/2003 | Email attaching reports PML 02/272 and PML 02/285 | DDX 23 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) F.R.E. 901 (no authentication/identification of | FRE 803(1, 6) FRE 901 (authenticate at trial if necessary) |

Exhibit 15 page 40

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX. No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 340 | CIBA004702 | CIBA004708 | 10/20/2003 | Portion of Michael Heard's Lab Notebook No. 107 | Part of DDX 21 Heard 30(b)(6) | handwriting) F.R.E. 106 (incomplete document) | FRE 703 (Gilbert, Wagner) FRE 106 (not incomplete) FRE 703 (Gilbert, Wagner) |
| 341 | CIBA004899 | CIBA004905 | 10/29/2003 | Particle Size Measurement Data (Sample = Perform 9232sg) | Part of DDX 21 Heard 30(b)(6) | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) FRE 703 (Gilbert, Wagner, Prud'homme) FRE 801/802 (not hearsay/non-hearsay purpose) |
| 342 | HERC0058490 | HERC0058491 | 10/30/2003 | Memo regarding Lehigh University Review Meeting of October 29, 2003 | PDX 13 Gelman 30(b)(6) | | |
| 343 | CIBA028680 | CIBA028681 | 10/30/2003 | Email from Heard regarding analysis results | DDX 14 Chen | F.R.E. 801/802 (Hearsay) MIL No. V (subject to motion in limine) | See response to MIL No. V FRE 803(1, 6) FRE 703 (Gilbert, Wagner) |
| 344 | CIBA004957 | CIBA004958 | 11/05/2003 | PerForm® SP Advanced Retention and Drainage Technology (from Hercules web site) | Part of DDX 21 Heard 30(b)(6) | | |
| 345 | HERC0070292 | HERC0070305 | 12/15/2003 | Memo from Gelman regarding Request for Preparation of Application to BfR for use of an Alternative Breaker Surfactant in the PerForm™ SP9232-BG Formulation Used in Food Contact Packaging | N/A | | |
| 346 | CYT0009962 | CYT0009970 | 00/00/2004 | Polyflex 2004 – Sales spreadsheet | PDX 114 McCall | Highly Sensitive FRE 106 - incomplete spreadsheet, Highly Sensitive | FRE 106 |
| 347 | CYT0010126 | CYT0010134 | 00/00/2004 | Perform 2004 – Sales spreadsheet | PDX 115 McCall | Highly Sensitive FRE 106 - incomplete spreadsheet, Highly Sensitive | FRE 106 |
| 348 | HERC0088784 | HERC0088785 | 00/00/2004 | Triumphs, Vol IX, No. 3 | N/A | | |

Exhibit 15 page 41

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---------|-----------|-----------|-----------|-------------|----------------------|------------------------------------------|-------------------------|
| 349 | CYT0008685 | CYT0008685 | 01/15/2004 | Email from Morgan regarding SP9232 Formula | N/A | | |
| 350 | CYT0002036 | CYT0002037 | 01/27/2004 | Email from Morgan regarding AEM-232 for Hawesville Trial | N/A | | |
| 351 | CIBA028682 | CIBA028683 | 01/29/2004 | Email from Heard regarding additional information | DDX 15 Chen | F.R.E. 801/802 (Hearsay) MIL No. V (subject to motion *in limine*) | See response to MIL No. V FRE 803(1, 6) FRE 703 (Gilbert, Wagner) |
| 352 | CYT0008576 | CYT0008578 | 02/02/2004 | Email from Freeman regarding New order for SP9232 – Order Confirmation | N/A | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) FRE 402, FRE 403 | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 353 | CYT0008582 | CYT0008583 | 02/03/2004 | Email from Morgan regarding AEM-232 for Kingsport Trial | N/A | | |
| 354 | HERC0058471 | HERC0058489 | 02/09/2004 | Memo from Michalopolous to Gelman regarding Lehigh University Project Review Meeting of 02/04/2004 | PDX 14 Gelman 30(b)(6) | F.R.E. 801/802 (Hearsay at HERC0058473- HERC0058489) | FRE 801(d)(2) FRE 803(6) FRE 801/802 (non-hearsay purpose) |
| 355 | HERC0093949 | HERC0093950 | 02/20/2004 | Email from Doherty regarding February 2004 Monthly Report – 2nd Generation P&W | PDX 286 Harrington | F.R.E. 402 (relevance) F.R.E. 403 | FRE 402/403 (infringement, etc.) |
| 356 | CYT0008599 | CYT0008600 | 02/26/2004 | Email from Waterman regarding Pilot plant run of new SP9232 Formula | N/A | | |
| 357 | HERC0096019 | HERC0096021 | 03/11/2004 | Memo from Gelman regarding Additional Data To Support the Application to BfR for use of an Alternative Breaker Surfactant in the PerForm™ SP9232-BG Formulation Used in | N/A | | |

Exhibit 15 page 42

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 358 | HERC0095717 | HERC0095718 | 03/26/2004 | Food Contact Packaging Email from Doherty to Michalopolous, et al. regarding Mar. 2004 Monthly Summary – Second Generation Alkaline P&W Drainage Aid Team | PDX 201 Gelman | F.R.E. 402 (relevance) F.R.E. 403 | FRE 402/403 (infringement, etc.) |
| 359 | HERC0058439 | HERC0058443 | 03/29/2004 | Letter from Gelman reporting results of HPLC analysis of samples | PDX 222 Gelman 30(b)(6) | | |
| 360 | CYT0008658 | CYT0008658 | 04/26/2004 | Email from Freeman regarding Pilot plant batch needed | N/A | | |
| 361 | CYT0008903 | CYT0008905 | 05/05/2004 | Email from Morgan regarding PCA 04PP-011 | N/A | | |
| 362 | CYT0008907 | CYT0008907 | 05/07/2004 | Email from Morgan regardin SP9232W | N/A | | |
| 363 | HERC0015647 | HERC0015659 | 05/27/2004 | U.S. Patent Application Publication No. 2004/0102528 A1 | PDX 9 Gelman 30(b)(6) | | |
| 364 | N/A | N/A | 12/20/2004 | Scheduling Order in Civil Action No. 04-293 | N/A | | |
| 365 | N/A | N/A | 03/04/2005 | Ciba Specialty Chemicals Corporation's Responses to Defendants' First Set of Interrogatories (Nos. 1-7) | N/A | F.R.E. 801/802 (hearsay) | FRE 801/802 (non-hearsay purpose) FRE 703 |
| 366 | N/A | N/A | 03/30/2005 | Cytec's Responses and Objections to Plantiff Ciba Specialty Chemicals Corporation's Second Set of Interrogatories (Nos. 10-11 and 13-14) | N/A | | |

Exhibit 15 page 43

**Ciba's Trial Exhibit List**
**(Including Defendant's Objections and Ciba's Basis for Admissibility)**

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 367 | CIBA027247 | CIBA027247 | 04/08/2005 | Water & Paper Treatments Technical Operations by Mick Doyle | N/A | F.R.E. 801/802 (hearsay) | FRE 803(6) FRE 703 (Tate) |
| 368 | N/A | N/A | 05/18/2005 | Hercules' Responses and Objections to Plaintiff Ciba Specialty Chemicals Corporation's First Set of Requests for Admission (Nos. 1-53) | N/A | | |
| 369 | N/A | N/A | 05/24/2005 | Letter from Gross regarding discovery issues | N/A | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 370 | N/A | N/A | 05/27/2005 | Hercules' Technology Tutorial | DDX Wagner 11 | | |
| 371 | N/A | N/A | 05/27/2005 | Ciba's Technical Tutorial Presentation | PDX 5 Gelman 30(b)(6) | F.R.E. 801/802 (hearsay) | FRE 801/802 (non-hearsay purpose) FRE 703 (Gilbert, King, Klass) |
| 372 | N/A | N/A | 06/29/2005 | Hand-written notes | PDX 4 | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (authenticate at trial if necessary) |
| 373 | N/A | N/A | 07/11/2005 | Hercules' Responses to Plaintiff Ciba Specialty Chemicals Corporation's Third Set of Interrogatories (Nos. 15-18) | N/A | | |
| 374 | CIBA036507 | CIBA036510 | 07/29/2005 | NMR Lab Report regarding the Hypermer B2465SF | PDX 213 Gelman | | |
| 375 | CIBA036515 | CIBA036515 | 08/01/2005 | Facsimile from Farabow to Thompson regarding Ciba vs. Hercules | PDX 241 Royce | F.R.E. 402 (relevance) F.R.E. 403 MIL No. I (subject to motion *in limine*) | See response to MIL No. I FRE 402/403 (willfulness, etc.) |
| 376 | N/A | N/A | 08/25/2005 | Hercules' Supplemental Responses to Plaintiff | N/A | | |

**Exhibit 15 page 44**

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 377 | N/A | N/A | 10/31/2005 | Ciba Specialty Chemicals Corporation's Interrogatory Nos. 4 and 14 Hercules' Supplemental Responses to Plaintiff Ciba Specialty Chemicals Corporation's Interrogatory Nos. 1, 2, 4 and 17 | N/A | | |
| 378 | N/A | N/A | 01/24/2006 | Declaration of Plaintiff Ciba Specialty Chemicals Corporation | N/A | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) | See response to MIL No. II FRE 402/403 (damages, etc.) |
| 379 | N/A | N/A | 01/26/2006 | Ciba Specialty Chemicals Corporation's Third Supplemental Response to Defendants' Interrogatory No. 3 and Supplemental Responses to Defendants' Second Set of Interrogatories Nos. 8-11 | N/A | F.R.E. 801/802 (hearsay) | FRE 801/802 (non-hearsay purpose) FRE 703 |
| 380 | CYT0019400 | CYT0019400 | 03/15/2006 | Form 22861S | N/A | | |
| 381 | CIBA036025 | CIBA036025 | 00/00/0000 | Hand-drawn figure and notes | PDX 11 Gelman 30(b)(6) | | |
| 382 | CIBA036511 | CIBA036511 | 00/00/0000 | Effect of Heating (70 C – 18 Hrs) on VDT | PDX 214 Gelman 30(b)(6) | F.R.E. 901 (no authentication/identification) F.R.E. 801/802 (Hearsay) | FRE 901 (authenticate at trial if necessary) FRE 801(d)(2) FRE 803(1, 6) FRE 801/802 (non-hearsay purpose) FRE 703 (Prud'homme) |
| 383 | CIBA036567 | CIBA036567 | 00/00/0000 | Figure drawn by Dr. Prud'homme | PDX 333 Prud'homme | | |
| 384 | CIBA037460 | CIBA037460 | 00/00/0000 | Drawing of Molecule | PDX | | |

Exhibit 15 page 45

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---------|-----------|-----------|-----------|-------------|----------------------|-------------------------------------------|-------------------------|
| | | | | Group | Greenshields 10 | | |
| 385 | CIBA037461 | CIBA037461 | 00/00/0000 | Hand-drawn figures | DDX Greenshields 11 | | |
| 386 | CIBA037462 | CIBA037462 | 00/00/0000 | Drawing of Molecule Group | PDX Greenshields 12 | | |
| 387 | CIBA037463 | CIBA037463 | 00/00/0000 | Drawing of Molecule Group | PDX Greenshields I 3 | | |
| 388 | CIBA037482 | CIBA037482 | 00/00/0000 | Handwritten notes of equations | PDX Greenshields 16 | | |
| 389 | CYT0009168 | CYT0009168 | 00/00/0000 | Hand-written notes | PDX 44 Waterman | F.R.E. 901 (no authentication/identification of handwriting) **FRE 801/802, FRE 901** | FRE 901 (authenticate at trial if necessary) FRE 801(d)(2) FRE 803(1) |
| 390 | HERC0009976 | HERC0009976 | 00/00/0000 | Advanced Retention and Drainage Aid (4574) | N/A | | |
| 391 | HERC0009986 | HERC0009986 | 00/00/0000 | Development of an Emulsion Based Drainage and Retention Aid for Alkaline Printing and Writing (PPD, 4943) | N/A | | |
| 392 | HERC0009987 | HERC0009987 | 00/00/0000 | Development of an Emulsion Based Drainage and Retention Aid For Alkaline Printing and Writing (PPD, 4943) | N/A | | |
| 393 | HERC0009994 | HERC0009994 | 00/00/0000 | Development of an Emulsion Based Drainage and Retention Aid For Alkaline Printing and Writing (PPD, 4943) | N/A | | |

Exhibit 15 page 46

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 394 | HERC0010000 | HERC0010000 | 00/00/0000 | Alkaline Printing and Writing Grade Drainage Aid Program and Alkaline Mechanical Grade Drainage Aid Program | N/A | | Foundation at trial if necessary |
| 395 | HERC0011000 | HERC0011010 | 00/00/0000 | Background and Objectives | N/A | LF (lacks foundation) | |
| 396 | HERC0014862 | HERC0014872 | 00/00/0000 | PerForm SP9232™ Structured Organic Particulate | N/A | | |
| 397 | HERC0015975 | HERC0016066 | 00/00/0000 | PerForm Long Presentation | N/A | | |
| 398 | HERC0018796 | HERC0018797 | 00/00/2000 | Retention, Drainage, & Clarification Polyflex® Update Memo | PDX 66 Davis | | |
| 399 | HERC0019300 | HERC0019304 | 00/00/0000 | PerForm @ SP Series – Advanced Retention and Drainage Technology | N/A | | |
| 400 | HERC0021184 | HERC0021200 | 00/00/0000 | Advanced Retention and Drainage Technology Offers Performance and Stability Improvements and Operational cost Savings | N/A | | |
| 401 | HERC0021881 | HERC0021902 | 00/00/0000 | RDC – Retention, Drainage, and Clarification – Lunch 'n Learn (Jim Davis) | N/A | Highly Sensitive | |
| 402 | HERC0050552 | HERC0050576 | 00/00/0000 | Trial Strategies and Operational Factors | N/A | F.R.E. 402 (relevance) F.R.E. 403 | FRE 402/403 (infringement, etc.) |
| 403 | HERC0052724 | HERC0052725 | 00/00/0000 | Calculation Document | PDX 27 Gelman 30(b)(6) | F.R.E. 901 (no authentication/identification) | FRE 901 (Harrington; authenticate at trial if necessary) |
| 404 | HERC0058389 | HERC0058289 | 00/00/0000 | Microparticle Terminology graph | N/A | | |
| 405 | HERC0058427 | HERC0058432 | 00/00/0000 | Appendix A to Sponsored Research | N/A | Highly Sensitive | |

Exhibit 15 page 47

**Ciba's Trial Exhibit List**
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg. Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 406 | HERC0061880 | HERC0061881 | 00/00/0000 | Agreement – Research Plan Scatterplot Matrix | N/A | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (Harrington; authenticate at trial if necessary) |
| 407 | HERC0062510 | HERC0062513 | 00/00/0000 | Hand-written notes | N/A | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (Harrington; authenticate at trial if necessary) |
| 408 | HERC0065221 | HERC0065222 | 00/00/0000 | ASP: Status and Plans | N/A | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (Harrington; authenticate at trial if necessary) |
| 409 | HERC0065815 | HERC0065830 | 00/00/0000 | Hand-written notes | N/A | F.R.E. 801/802 (Hearsay at HERC0065816 - HERC0065820; HERC0065824-HERC0065827) F.R.E. 901 (no authentication/identification of handwriting) | FRE 801(d)(2) FRE 803(6) FRE 803 (18) FRE 801/802 (non-hearsay purpose) FRE 901 (authenticate at trial if necessary) |
| 410 | HERC0066392 | HERC0066398 | 00/00/0000 | Dynamic Viscosity Characterizations | N/A | | |
| 411 | HERC0066592 | HERC0066593 | 00/00/0000 | Handwritten notes regarding the Structure of Polymers | PDX 208 Gelman | | |
| 412 | HERC0066610 | HERC0066612 | 00/00/0000 | Handwritten notes regarding Questions | PDX 209 Gelman | | |
| 413 | HERC0067584 | HERC0067585 | 00/00/0000 | Calculation Document | N/A | F.R.E. 901 (no authentication/identification) LF (lacks foundation) | FRE 901 (authenticate at trial if necessary) Foundation at trial if necessary |
| 414 | HERC0069123 | HERC0069138 | 00/00/0000 | Literature Related to Advanced (Associative) Structured Polymers (R.A. Gleman-Draft) | N/A | | |
| 415 | HERC0069735 | HERC0069742 | 00/00/0000 | PolyFlex Micropolymer – Delivering Flexible Results Marketing Paper | N/A | F.R.E. 403 (cumulative) | FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 416 | HERC0069907 | HERC0069908 | 00/00/0000 | Cytec Hercules Chart | N/A | | |
| 417 | HERC0069924 | HERC0069925 | 00/00/0000 | Polyflex Shipping Label | N/A | | |

**Exhibit 15 page 48**

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 418 | HERC0053171 | HERC0053173 | 00/00/0000 | ASP Calculations | PDX 172 Brady | F.R.E. 403 (cumulative of PTX413) F.R.E. 901 (no authentication/identification) LF (lacks foundation) | FRE 901 (authenticate at trial if necessary) Foundation at trial if necessary FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 419 | CIBA036500 | CIBA036500 | 00/00/0000 | Hand drawing of Hypermer in Water | PDX 163 Brady | | |
| 420 | CIBA036497 | CIBA036497 | 00/00/0000 | Hand drawing of Surfactant | PDX 158 Brady | | |
| 421 | CIBA036498 | CIBA036498 | 00/00/0000 | Hand drawing of Solvent | PDX 159 Brady | | |
| 422 | HERC0017064 | HERC0017065 | 00/00/0000 | Retention, Drainage, & Clarification Polyflex® Update Memo | PDX 67 Davis | Highly Sensitive | |
| 423 | CIBA004682 | CIBA004701 | 00/00/0000 | Marketing papers | N/A | | |
| 424 | CIBA030591 | CIBA030591 | 00/00/0000 | Alkaline Fine Paper, 30% PCC table | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 901 (no authentication/identification) | FRE 901 (authenticate at trial if necessary) FRE 803(1, 6) |
| 425 | CIBA030592 | CIBA030592 | 00/00/0000 | Alkaline Fine Paper, 30% PCC table | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 901 (no authentication/identification) | FRE 901 (authenticate at trial if necessary) FRE 803(1, 6) |
| 426 | CIBA028498 | CIBA028499 | 00/00/0000 | Table 1: sample details and Table 2: Perform SG 9232 at 32.075 activity, 1.5% active dilution | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 901 (no authentication/identification) | FRE 901 (authenticate at trial if necessary) FRE 803(1, 6) |
| 427 | CIBA027248 | CIBA027248 | 00/00/0000 | Ciba Polymer Active Solids table | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 901 (no authentication/identification) | FRE 901 (authenticate at trial if necessary) FRE 803(1, 6) FRE 703 (Tate) |
| 428 | CYT0012332 | CYT0012333 | 00/00/0000 | Cytec PolyFlex Micropolymer marketing paper | N/A | F.R.E. 403 (cumulative) | FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 429 | N/A | N/A | 00/00/0000 | Schedules by Tate in support of expert report | N/A | F.R.E. 801/802 (Hearsay) | FRE 703 (Tate) FRE 1006 (from 803(6) records) |

Exhibit 15 page 49

**Ciba's Trial Exhibit List**
**(Including Defendant's Objections and Ciba's Basis for Admissibility)**

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 430 | N/A | N/A | 00/00/0000 | Curriculum Vitae of Professor Robert G. Gilbert | N/A | F.R.E. 801/802 (Hearsay) | FRE 801/802 (non-hearsay purpose) FRE 803(6) |
| 431 | N/A | N/A | 00/00/0000 | Biosketch: Norman J. Wagner | N/A | F.R.E. 801/802 (Hearsay) MIL No. IV (subject to motion *in limine*) | See response to MIL No. IV FRE 801/802 (non-hearsay purpose) FRE 803(6) |
| 432 | N/A | N/A | 00/00/0000 | Curriculum Vitae of Clarence (Kasy) A. King | N/A | F.R.E. 801/802 (Hearsay) | FRE 801/802 (non-hearsay purpose) FRE 803(6) |
| 433 | N/A | N/A | 00/00/0000 | Curriculum Vitae of Michael E. Tate | N/A | F.R.E. 801/802 (Hearsay) | FRE 801/802 (non-hearsay purpose) FRE 803(6) |
| 434 | HERC0100217 | HER0100232 | 00/00/0000 | Perform – Addressing Common Questions and Obstacles (presentation) | N/A | | |
| 435 | CIBA036690 | CIBA0036690 | 00/00/0000 | Drawing – Polyflex, flocs touch microbead | DDX 9 Klass | | |
| 436 | CIBA036689 | CIBA036689 | 00/00/0000 | Drawing - Perform® SP 9232 flocs aggregated | DDX 7 Klass | | |
| 437 | HERC0130160 | HERC0130161 | 00/00/0000 | NewsFlash – Retention, Drainage and Clarification, Polyflex Update | N/A | | |
| 438 | CIBA023326 | CIBA026326 | 00/00/0000 | Sample 6 - PerForm 9232 | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 403 (cumulative; duplicate of PTX 456) | FRE 803(1, 6) FRE 703 (Gilbert, Wagner) FRE 403 (will not ntroduce duplicates; otherwise not cumulative) FRE 801/802 (not hearsay/non-hearsay purpose) |
| 439 | CIBA026327 | CIBA026327 | 00/00/0000 | Sample 3 – Percol 120L | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 403 (cumulative; duplicate of PTX 456) | FRE 803(1, 6) FRE 703 (Gilbert, Wagner) FRE 403 (will not ntroduce duplicates; otherwise not cumulative) FRE 801/802 (not hearsay/non-hearsay purpose) |

Exhibit 15 page 50

RLF1-3024705-1

**Ciba's Trial Exhibit List**
**(Including Defendant's Objections and Ciba's Basis for Admissibility)**

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 440 | CIBA026328 | CIBA026328 | 00/00/0000 | Sample1 – Polyflex CP3 | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 403 (cumulative; duplicate of PTX 456) | FRE 803(1, 6) FRE 703 (Gilbert, Wagner) FRE 403 (will not introduce duplicates; otherwise not cumulative) FRE 801/802 (not hearsay/non-hearsay purpose) |
| 441 | CIBA026881 | CIBA026897 | 00/00/0000 | Ciba presentation entitled "Intellectual Property" | N/A | F.R.E. 901 (no authentication/identification) F.R.E. 801/802 (Hearsay) MD (multiple documents) FRE 402, FRE 403, FRE 801/802, FRE 901 | FRE 901 (authenticate at trial if necessary) FRE 801/802 (non-hearsay purpose) FRE 402/403 (validity, etc.) FRE 803(6) |
| 442 | CIBA006396 | CIBA009698 | 00/00/0000 | Opportunity Bulletin – Cytec Industries, Inc. | N/A | | |
| 443 | CIBA005923 | CIBA005923 | 00/00/0000 | Printing & Writing Case History – Ciba Polyflex® Beats Nalco Ultra Positek | N/A | F.R.E. 801/802 (Hearsay) | FRE 803(6) FRE 801/802 (non-hearsay purpose) |
| 444 | CIBA005896 | CIBA005910 | 00/00/0000 | Hong, et al., "Design and Development of the Micropolymer System: An 'Organic Microparticle' Retention/Drainage System" | N/A | F.R.E. 801/802 (Hearsay) | FRE 801/802 (non-hearsay purpose) |
| 445 | CIBA005877 | CIBA005894 | 00/00/0000 | Organic "Microparticles" – Dan S. Hong | N/A | F.R.E. 801/802 (Hearsay) | FRE 801/802 (non-hearsay purpose) |
| 446 | CIBA036233 | CIBA036328 | 00/00/0000 | Sales by Product spreadsheet | PDX 69 Davis | Highly Sensitive | |
| 447 | CIBA036329 | CIBA036372 | 00/00/0000 | Sales by Product spreadsheet | PDX 70 Davis | Highly Sensitive | |
| 448 | CIBA036373 | CIBA036398 | 00/00/0000 | Sales by Product spreadsheet | PDX 71 Davis | Highly Sensitive | |
| 449 | CIBA036399 | CIBA036418 | 00/00/0000 | Sales by Product spreadsheet | PDX 72 Davis | Highly Sensitive | |
| 450 | HERC0080483 | HERC0080494 | 00/00/0000 | Outline – Potential | PDX 240 | Highly Sensitive | |

Exhibit 15 page 51

RLF1-3024705-1

**Ciba's Trial Exhibit List**
**(Including Defendant's Objections and Ciba's Basis for Admissibility)**

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | Causes for Lack of Growth with SP9232/Low RDC Market Share | Royce | | |
| 451 | CIBA004672 | CIBA004681 | 00/00/0000 | Hong, et al, "Design and Development of the Micropolymer System: An 'Organic Microparticle' Retention/Drainage System" | N/A | F.R.E. 801/802 (Hearsay) F.R.E. 403 (cumulative) | FRE 801/802 (non-hearsay purpose) |
| 452 | CIBA004474 | CIBA004478 | 00/00/0000 | Paper entitled, "Making Highly Filled Alkaline Paper with a Micropolymer System" | N/A | F.R.E. 801/802 (Hearsay) | FRE 801/802 (non-hearsay purpose) |
| 453 | CIBA018940 | CIBA018940 | 00/00/0000 | Marketing paper | N/A | F.R.E. 801/802 (Hearsay) | FRE 803(6) FRE 801/802 (non-hearsay purpose) |
| 454 | CIBA018556 | CIBA018574 | 00/00/0000 | Cytec, Poly Flex Presentation | N/A | F.R.E. 403 (duplicate) | FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 455 | CIBA029528 | CIBA029552 | 00/00/0000 | Photos of samples | DDX 17 Casagranda | F.R.E. 801/802 (Hearsay) | FRE 803(6) FRE 801/802 (not hearsay/non-hearsay purpose) |
| 456 | CIBA028194 | CIBA028196 | 00/00/0000 | Photos of samples | DDX 15 Casagranda | F.R.E. 801/802 (Hearsay) | FRE 803(6) FRE 801/802 (not hearsay/non-hearsay purpose) |
| 457 | CIBA029553 | CIBA029569 | 00/00/0000 | Particle Size Analysis reports | DDX 16 Casagranda | F.R.E. 801/802 (Hearsay) | FRE 803(1, 6) |
| 458 | HERC0050641 | HERC0050670 | 00/00/0000 | Preparing an On-Machine Polymer Proposal – presentation | PDX 3 Gelman | | |
| 459 | CYT0000977 | CYT0000980 | 00/00/0000 | Hercules Perform 9232 presentation | PDX 57 Waterman | F.R.E. 402 (relevance) F.R.E. 403 **FRE 402, FRE 403** | FRE 402/403 (infringement, etc.) |
| 460 | HERC0087613 HERC0098809 | HERC0087636 HERC0098865 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 239 by Harrington | N/A | | |

**Exhibit 15 page 52**

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 461 | HERC0085856 HERC0098866 | HERC0085982 HERC0098968 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 294 by Harrington | N/A | | |
| 462 | HERC0085775 HERC0099219 | HERC0085855 HERC0099296 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 310 by Klinzman | N/A | | |
| 463 | HERC0084851 HERC0098976 | HERC0085108 HERC0099032 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 326 by Harrington | N/A | | |
| 464 | HERC0084433 HERC0099033 HERC0099905 | HERC0084574 HERC0099044 HERC0099906 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 357 by Harrington | N/A | | |
| 465 | HERC0085983 HERC0099687 | HERC0086047 HERC0099701 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 375 by Klinzman | N/A | | |
| 466 | HERC0086531 HERC0098969 | HERC0086683 HERC0098975 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 393 by Harrington | N/A | | |
| 467 | HERC0086402 HERC0099319 | HERC0086530 HERC0099338 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 398 by Klinzman | N/A | | |
| 468 | HERC0086299 HERC0099704 | HERC0086401 HERC0099735 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 413 by Klinzman | N/A | | |
| 469 | HERC0087473 HERC0099105 | HERC0087612 HERC0099125 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 415 by Harrington | N/A | | |
| 470 | HERC0087231 HERC0099345 | HERC0087472 HERC0099363 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 432 by Klinzman | N/A | | |
| 471 | HERC0085109 HERC0099045 | HERC0085352 HERC0099104 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 441 by Harrington | N/A | | |
| 472 | HERC0085661 HERC0099511 | HERC0085774 HERC0099569 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 454 by Klinzman | N/A | | |
| 473 | HERC0086098 HERC0098801 | HERC0086134 HERC0098808 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. | N/A | | |

Exhibit 15 page 53

**Ciba's Trial Exhibit List**

(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 474 | HERC0097782 | HERC0097857 | 00/00/0000 | 32121 by Brady Assembly exhibit of Hercules Notebook No. 32590 by Vaynberg | N/A | | |
| 475 | HERC0091178 HERC0099297 | HERC0091195 HERC0099318 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 32865 by Yancy | N/A | | |
| 476 | HERC0086285 HERC0099159 | HERC0086298 HERC0099175 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 32871 by Gelman | N/A | | |
| 477 | HERC0091497 HERC0099237 | HERC0091602 HERC0099238 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 33010 by Yancy | N/A | | |
| 478 | HERC0086086 HERC0098711 | HERC0086097 HERC0098800 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 33038 by Yancy | N/A | | |
| 479 | HERC0091603 HERC0098709 | HERC0091710 HERC0098710 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 33086 by Yancy and Edwards | N/A | | |
| 480 | HERC0097858 HERC0098703 | HERC0097946 HERC0098708 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 33116 by Hutt | N/A | | |
| 481 | HERC0091711 HERC0098670 | HERC0091816 HERC0098671 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 33123 by Edwards | N/A | | |
| 482 | HERC0086135 HERC0098653 | HERC0086155 HERC0098669 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 33162 by Brady | N/A | | |
| 483 | HERC0091467 HERC0099142 | HERC0091483 HERC0099158 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 33232 by Gelman | N/A | | |
| 484 | HERC0086156 HERC0098674 | HERC0086163 HERC0098702 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 33233 by Edwards | N/A | | |
| 485 | HERC0098014 | HERC0098087 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 33255 by Hutt | N/A | | |

Exhibit 15 page 54

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 486 | HERC0092536 | HERC0092602 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 33412 by Vaynberg | N/A | | |
| 487 | HERC0086048 HERC0098624 | HERC0086085 HERC0098652 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 33446 by Vaynberg | N/A | | |
| 488 | HERC0134977 | HERC00135073 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 33514 by Doherty | N/A | | |
| 489 | HERC0084703 | HERC0084742 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 33757 by Edwards | N/A | | |
| 490 | HERC0097947 | HERC0098013 | 00/00/0000 | Assembly exhibit of Hercules Notebook No. 33393 by Hutt | N/A | | |
| 491 | HERC0092124 | HERC0092426 | 00/00/0000 | Hercules Notebook No. 2496 by Walchuk | PDX180 | | |
| 492 | HERC0091886 | HERC0092123 | 00/00/0000 | Hercules Notebook No. 2590 by Walchuk | PDX 181 | | |
| 493 | HERC0130462 | HERC0130529 | 00/00/0000 | Hercules Notebook No. 2263 | PDX 253 | | |
| 494 | HERC0084148 | HERC0099675 | 00/00/0000 | Hercules Notebook No. 32608 | PDX 316 | | |
| 495 | N/A | N/A | 03/02/2005 | Hercules' Responses and Objections to Plaintiff Ciba Specialty Chemicals Corporation's First Set of Interrogatories (Nos. 1-9) | N/A | | |
| 496 | N/A | N/A | 03/02/2005 | Cytec's Responses and Objections to Plaintiff Ciba Specialty Chemicals Corporation's First Set of Interrogatories (Nos. 1-9) | N/A | | |
| 497 | N/A | N/A | 03/30/2005 | Cytec's Responses and | N/A | | |

Exhibit 15 page 55

## Ciba's Trial Exhibit List
### (Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | Objections to Plaintiff Ciba Specialty Chemicals Corporation's Second Set of Interrogatories (Nos. 10-11 and 13-14) | | | |
| 498 | N/A | N/A | 03/30/2005 | Hercules' Responses and Objections to Plaintiff Ciba Specialty Chemicals Corporation's Second Set of Interrogatories (Nos. 10-11 and 13-14) | N/A | | |
| 499 | N/A | N/A | 05/24/2005 | Hercules' Supplemental Response to Plaintiff Ciba Specialty Chemicals Corporation's First Set of Interrogatories (No. 2) | N/A | | |
| 500 | N/A | N/A | 06/23/2005 | Hercules Second Supplemental Response to Plaintiff Ciba Specialty Chemicals Corporation's First Set of Interrogatories (Nos. 1-2) | N/A | | |
| 501 | N/A | N/A | 07/11/2005 | Hercules' Responses and Objections to Plaintiff Ciba Specialty Chemicals Corporation's Third Set of Interrogatories (Nos. 15-18) | N/A | | |
| 502 | N/A | N/A | 07/11/2005 | Cytec's Responses and Objections to Plaintiff Ciba Specialty Chemicals Corporation's Third Set of | N/A | | |

Exhibit 15 page 56

RLF1-3024705-1

**Ciba's Trial Exhibit List**
**(Including Defendant's Objections and Ciba's Basis for Admissibility)**

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | Interrogatories (Nos. 15-18) | | | |
| 503 | N/A | N/A | 08/03/2005 | Cytec's Supplemental Response to Plaintiff Ciba Specialty Chemicals Corporation's Interrogatory No. 1 | N/A | | |
| 504 | N/A | N/A | 08/03/2005 | Hercules' Second Supplemental Response to Plaintiff Ciba Specialty Chemicals Corporation's Interrogatory No. 1 | N/A | | |
| 505 | N/A | N/A | 08/08/2005 | Hercules' Supplemental Response to Plaintiff Ciba Specialty Chemicals Corporation's Third Set of Interrogatories (No. 18) | N/A | | |
| 506 | N/A | N/A | 08/24/2005 | Hercules' Supplemental Responses to Plaintiff Ciba Specialty Chemicals Corporation's Interrogatory Nos. 4 and 14 | N/A | | |
| 507 | N/A | N/A | 08/25/2005 | Cytec's Supplemental Response to Plaintiff Ciba Specialty Chemicals corporation's Interrogatory No. 18 | N/A | | |
| 508 | N/A | N/A | 09/27/2005 | Cytec's Amended Response to Plaintiff Ciba Specialty Chemicals Corporation's Interrogatory No. 3 | N/A | | |
| 509 | N/A | N/A | 10/31/2005 | Cytec's Responses and Objections to Plaintiff Ciba Specialty | N/A | | |

Exhibit 15 page 57

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---------|-----------|-----------|-----------|-------------|----------------------|------------------------------------------|-------------------------|
| | | | | Chemicals Corporation's Fourth Set of Interrogatories (Nos. 19-20) | | | |
| 510 | N/A | N/A | 10/31/2005 | Hercules' Supplemental Responses to Plaintiff Ciba Specialty Chemicals Corporation's Interrogatory Nos. 1, 2, 4 and 17 | N/A | | |
| 511 | N/A | N/A | 11/08/2005 | Hercules' Response to Plaintiff Ciba Specialty Chemicals Corporation's Fourths Set of Interrogatories (Nos. 19-20) | N/A | | |
| 512 | N/A | N/A | 11/14/2005 | Attachment 1 to Hercules' Third Supplemental Response to Interrogatory No. 1 (corrected) | N/A | | |
| 513 | N/A | N/A | 12/01/2005 | Cytec's Supplemental Response to Plaintiff Ciba Specialty Chemicals Corporation's Interrogatory No. 4 | N/A | | |
| 514 | N/A | N/A | 12/13/2005 | Verification of Defendant Hercules Incorporated's Responses and Objections to Plaintiff Ciba Specialty Chemicals Corporation's Interrogatories | N/A | | |
| 515 | N/A | N/A | 04/17/2006 | Hercules' Supplemental Responses to Plaintiff Ciba Specialty Chemicals Corporation's | N/A | | |

Exhibit 15 page 58

RLF1-3024705-1

**Ciba's Trial Exhibit List**
**(Including Defendant's Objections and Ciba's Basis for Admissibility)**

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytee's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| | | | | Interrogatory Nos. 1, 2, 4, 7-8, 11 and 17 | | | |
| 516 | CIBA036026 | CIBA036161 | 00/00/0000 | Collection of Documents | PDX 30 | | |
| 517 | HERC0080111 | HERC0080120 | 01/06/04 | Memo from Gelman re Summary Report by Brian L. Walchuk on the Scale Up and Commercial Development of PerForm™ SP9232 Retention and Drainage Aid | PDX 203 | | |
| 518 | HERC0095794 | HERC0095803 | 04/29/04 | Email from Harrington to Doherty and Gelman re SP9232 reaction time samples | PDX 211 | | |
| 519 | HERC0048634 | HERC0048648 | 11/25/03 | PerForm SP9232™ Structured Organic Particulate | PDX 6 | | |
| 520 | HERC0017976 | HERC0018008 | 00/00/0000 | PerForm® SP Series Retention and Drainage Technology | PDX 16 | | |
| 521 | HERC0023292 | HERC0023294 | 10/21/01 | Interoffice Memo from Gelman to Michalopoulos | PDX 25 | | |
| 522 | CYT0000130 | CYT0000134 | 10/09/02 | Email from Freeman to Sprayberry, Walchuk, Michalopoulos, Davis and Harrington | PDX 32 | MD (multiple documents) F.R.E. 901 (no authentication/identification of handwriting) F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) **FRE 106, FRE 402, FRE 403, FRE 801/802, FRE 901** | See response to MIL No. II FRE 402/403 (infringement, etc.) FRE 801(d)(2) FRE 803(6) FRE 901 (authenticate at trial if necessary) |
| 523 | CYT0001118 | CYT0001120 | 01/15/02 | Email from Kozakiewicz to Ryles at CHEMST06 re Hercules call | PDX 39 | | |
| 524 | HERC0079668 | HERC0079671 | 00/00/0000 | USA – Perform SP | PDX 73 | Highly Sensitive | |

**Exhibit 15 page 59**

**Ciba's Trial Exhibit List**

**(Including Defendant's Objections and Ciba's Basis for Admissibility)**

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 525 | HERC0015204 | HERC0021914 | 00/00/0000 | 9232; Canada; Asia & Latin America PerForm SP product and program sales in NA for 2003 | PDX 74 | Highly Sensitive | |
| 526 | HERC0021903 | HERC0021919 | 00/00/0000 | NA Polymer Names – Current Archive.xls | PDX 75 | | |
| 527 | CYT0007594 | CYT0007595 | 02/26/03 | Email from Brown to Mangano, Smodish, Wanker, Boroden, Morgan, Zimmerman, Waterman, Peace re Hercules Bulk Storage Tank | PDX 104 | F.R.E. 402 (relevance) F.R.E. 403 MIL No. II (subject to motion *in limine*) FRE 402, FRE 403 | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 528 | CIBA036420 | CIBA036486 | 08/21/2000 | Memorandum from Avrin to Board of Directors re Divestiture of Cytec Paper Chemicals | PDX 105 | Highly Sensitive F.R.E. 403 (cumulative; duplicate of PTX68) FRE 402, FRE 403 | FRE 402/403 (validity, damages, etc.) FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 529 | HERC0059504 | HERC0059505 | 00/00/0000 | Slides | PDX 117 | | |
| 530 | HERC0073232 | HERC0073240 | 00/00/0000 | Project # 4567-PS: Betzdearborn – Paper Process Group Research Project Request | PDX 119 | | |
| 531 | HERC0073519 | HERC0073537 | 09/10/99 | Interoffice Memo from Harrington to Zhang | PDX 121 | | |
| 532 | HERC0003423 | HERC0003441 | 01/2000 – 12/2000 | Hercules Progress Report – Drainage Aid for Alkaline P&W Grades – Distribution | PDX 126 | F.R.E. 403 (cumulative; duplicate of PTX73) | FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 533 | HERC0007472 | HERC0007476 | 01/23/01 | 0.5% solution and RSV determination for HAP polymers | PDX 129 | | |
| 534 | HERC0000232 | HERC0000233 | 09/2002 | Hercules Monthly Summary | PDX 134 | | |
| 535 | HERC0068984 | HERC0069005 | 01/2002 – 12/2002 | Hercules Progress Report – Characterization of | PDX 135 | | |

**Exhibit 15 page 60**

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 536 | HERC0063728 | HERC0063738 | 03/20/02 | Perform™ SP9232 Polymeric Drainage Aid Email from Harrington to Brady, Gelman, Michalopoulos, Walchuk, Zhang re Test Method data | PDX 151 | | |
| 537 | HERC0035021 | HERC0035023 | 03/14/02 | Interoffice Memo from Gelman to Gerstenhaber, Hollomon, Walchuk re alternative Surfactants | PDX 173 | | |
| 538 | HERC0040697 | | 08/2002 | Monthly Summary – Rick Brady | PDX 174 | Highly Sensitive | |
| 539 | HERC0059517 | | 05/23/01 | Email from Harrington to Walchuk re Anionic Block Copolymers | PDX 188 | | |
| 540 | HERC0080121 | HERC0080138 | 01/06/04 | Memorandum from Gelman to Document File – RC/8134 re Summary Report by Brian L. Walchuk on the Synthesis of a Polymeric Drainage Aid | PDX 204 | | |
| 541 | HERC0080603 | | 05/13/03 | Email from Read to Michalopoulos re QUICK CHECK – Spot award language | PDX 205 | | |
| 542 | HERC0095794 | HERC0095803 | 04/29/04 | Email from Harrington to Doherty, Gelman re SP9232 reaction time samples | PDX 211 | F.R.E. 403 (cumulative; duplicate of PTX518) | FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 543 | HERC0015052 | HERC0015080 | 03/08/02 | Hercules ASD Project Report from Bleier to Gelman re Colloidal & Hydrodynamic Properties of Polyflex® CP3 and AEM-232: Summary of Work | PDX 223 | F.R.E. 403 (cumulative; duplicate of PTX196) | FRE 403 (will not introduce duplicates; otherwise not cumulative) |

Exhibit 15 page 61

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 544 | HERC0058313 | HERC0058316 | 05/09/2000 | Conducted CY 2001 LIMS Project: RES-02-0062 Letter to Strautman from Floyd re Cytec Industries Inc. | PDX 233 | F.R.E. 402 (relevance) F.R.E. 403 **MIL No. II (subject to motion in limine)** FRE 402, FRE 403 | See response to MIL No. II FRE 402/403 (validity, damages, etc.) |
| 545 | HERC0077659 | HERC0077660 | 08/29/02 | Email from Davis to Sarraf re SP9232 Conversions and Stock piling CP3 | PDX 239 | | |
| 546 | CYT0005785 | | 02/28/02 | Email from Kozakiewicz to Waterman, Sprayberry, Morgan, Bressel, Rosati re Hercules AEM-232 – 200 gal batch | PDX 249 | F.R.E. 402 (relevance) F.R.E. 403 **MIL No. II (subject to motion in limine)** | See response to MIL No. II FRE 402/403 (infringement, etc.) |
| 547 | HERC0091323 | HERC0091327 | 09/20/01 | Notebook Pages | PDX 258 | | |
| 548 | HERC0084081 | HERC0084147 | 02/24/04 – 04/23/04 | Notebook Pages | | | |
| 549 | HERC0098305 | HERC0098316 | 07/13/01 – 11/14/01 | Hercules Incorporated Research Center Record Book X-33011 | PDX 206 | | |
| 550 | HERC0092063 | HERC0091886 | 06/11/02 | AEM-232 NMR Samples for Bob Gelman | PDX 284 | | |
| 551 | HERC0095037 | HERC0095046 | 10/30/02 | Email from Harrington to Brady, Gelman, Walchuk, Zhang re SP 9232 rxn time experiments (2590-174) | PDX 285 | | |
| 552 | HERC0094155 | HERC0094164 | 04/09/02 | Email from Harrington to Gerstenhaber, Hollomon re SP 9232 March 18, 2002 Samples – Surfactant studies | PDX 289 | | |
| 553 | HERC0094523 | HERC0094537 | 07/08/02 | Email from Harrington | PDX 290 | | |

Exhibit 15 page 62

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 554 | CIBA036544 | | 00/00/0000 | to Gerstenhaber, Hollomon re 6-25-02 sample evaluations | PDX 299 | | |
| | | | | Handwritten Page | | | |
| 555 | HERC0059126 | HERC0059130 | 01/25/02 | Interoffice Memo from Zhang to Gelman, Harrington, Brady, Hollomon, Walchuk, Latetas re The Method to Normalize VDT Data | PDX 301 | | |
| 556 | HERC0071921 | HERC0071943 | 01/2001 – 12/2001 | Hercules Progress Report re Polymeric Drainage Aid for Alkaline Printing and Writing Grades: Applications | PDX 302 | | |
| 557 | HERC0007712 | HERC0007743 | 08/02/01 | Email from Zhang to Walchuk re Emulsion sample IO | PDX 393 | | |
| 558 | HERC0062629 | HERC0062668 | 08/24 | U.S. Patent No. 5,939,485 | PDX 331 | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (authenticate at trial if necessary) |
| 559 | HERC0070062 | HERC0070065 | 11/11/96 | Letter to Larry V. Rankin from W.N. Avrin | PDX 339 | F.R.E. 402 (relevance) F.R.E. 403 | FRE 402/403 (validity, damages, etc.) |
| 560 | CIBA036663 | CIBA036688 | 08/01/02 | U.S. Patent Application Publication No. US 2002/0100566 A1 | PDX Klass 3 | | |
| 561 | CIBA036689 | | 00/00/0000 | Drawing | PDX Klass 7 | F.R.E. 403 (cumulative; duplicate of PTX436) | FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 562 | CIBA036690 | | 00/00/0000 | Drawing | PDX Klass 9 | F.R.E. 403 (cumulative; duplicate of PTX435) | FRE 403 (will not introduce duplicates; otherwise not cumulative) |
| 563 | CIBA037369 | | 10/27/05 | Drawing | PDX Greenshields 4 | | |
| 564 | CIBA037370 | | 10/27/05 | Drawing | PDX Greenshields 5 | | |
| 565 | CYT0002343 | CYT000234 | 00/00/0000 | Formulation chart | PDX 312 | | |

Exhibit 15 page 63

RLF1-3024705-1

Ciba's Trial Exhibit List
(Including Defendant's Objections and Ciba's Basis for Admissibility)

| PTX No. | Beg Bates | End Bates | Doc. Date | Description | Deponent/ Exhibit No. | Defendants' Objections (Cytec's in Bold) | Responses to Objections |
|---|---|---|---|---|---|---|---|
| 566 | | | | Ribbon Copy of 5,171,808 | | | |
| 567 | HERC79667 | | | Hercules Production CD with sales data | | | |
| 568 | CIBA028679 | | 09/07/2005 | Ciba Production CD with sales data | DDXTremont13 | F.R.E. 801/802 (Hearsay) | FRE 803(6) FRE 1006 (FRE 803(6) records) FRE 703 (Tate) |
| 569 | HERC0072381 | HERC0072384 | 07/27/2001 | E-mail string and attachment among Brady, Gelman, Michalopoulos, Walchuk, and Carey | | F.R.E. 901 (no authentication/identification of handwriting) | FRE 901 (authenticate at trial if necessary) |

Exhibit 15 page 64