# EXHIBIT 16

## Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX001 | | | CIBA000017-CIBA000023 | DDXVanRiet03 | 12/15/1992 | US Patent 5,171,808 to Ryles et al. |
| HTX002 | | | CIBA000001-CIBA000016 | DDXVanRiet06 | 12/01/1992 | US Patent 5,167,766 to Hong et al. |
| HTX003 | | | CIBA019629-CIBA019644 | DDXHong23 | 12/28/1993 | US Patent 5,274,055 to Hong et al. |
| HTX004 | | | CIBA000474-CIBA000543 | DDXVanRiet04 | 06/11/1990 | Prosecution history for US Patent Application 07/535,626 |
| HTX005 | | | HERC0076066-HERC0076159 | DDXVanRiet05 | 07/22/1991 | Prosecution history for US Patent Application 07/803,120 |
| HTX006 | | | CIBA000596-CIBA000670 | DDXVanRiet07 | 06/11/1990 | Prosecution history for US Patent Application 07/536,382 |
| HTX007 | | | HERC0075899-HERC0076065 | DDXVanRiet08 | 06/18/1990 | Prosecution history for US Patent Application 07/540,667 |
| HTX008 | | | | DDXVanRiet22 | 05/21/1992 | Prosecution history for US Patent Application 07/886,209 |
| HTX009 | FRE 801/802 (Hearsay) | FRE 803(6) | HERC0050885-HERC0050889 | | 00/00/0000 | PerForm Scale Up of SP9232 |
| HTX010 | | | CIBA030380 | | 00/00/0000 | Draft letter from Brian Satterfield and Edmur Hawthorne re: Asset Purchase Agreement |
| HTX011 | FRE 901 (Authentication) | FRE 901(b)(1) | | | 00/00/0000 | Picture of Tote |
| HTX012 | FRE 901 (Authentication) | FRE 901(b)(1) | | | 00/00/0000 | Picture of PerForm SP9232 Label |
| HTX013 | FRE 901 (Authentication) | FRE 901(b)(1) | | | 00/00/0000 | Picture of Tank Truck |
| HTX014 | Marked Highly Confidential | | | DDXTremont09 | 00/00/0000 | Hercules' and Ciba's Comparable Product Information |
| HTX015 | | | HERC0071848-HERC0071903 | PDX0267 Michalopoulos | 00/00/0000 | Composition notebook of Dan Michalopoulos |
| HTX016 | Marked Highly Confidential | | CIBA026371-CIBA026374 | DDXTremont16 | 00/00/0000 | Ciba production, price and margin information |
| HTX017 | | | CIBA027248 | | 00/00/0000 | Document entitled "Ciba Polymer Active Solids" |

Exhibit 16 of the Pretrial Order
1

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX018 | | | HERC0021903-HERC0021919 | | 00/00/0000 | Document entitled "NA Polymer Names - Current Archive" |
| HTX019 | FRE 801/802 (Hearsay) | 1006 (summary of information from FRE 803(6) records) | CYT0010430 | | 00/00/0000 | Cytec financial documents entitled "Cytec Industries Summary of U.S.A. sourced Perform sales" |
| HTX020 | FRE 801/802 (Hearsay) | FRE 803(6) | HERC0022567-HERC0022595 | | 00/00/0000 | Retention, Drainage and Clarification Update |
| HTX021 | FRE 801/802 (Hearsay) | FRE 803(6) | HERC0047542-HERC0047559 | | 00/00/0000 | Document entitled "PerForm SP" |
| HTX022 | | | HERC0067172-HERC0067194 | | 00/00/0000 | Slides re: Unqema Products for Inverse Emulsion Polymerization |
| HTX023 | | | HERC0050641-HERC0050670 | PDX0003 Gelman 30(b)(6) | 00/00/0000 | Document entitled "Preparing an On-Machine Polymer Proposal" |
| HTX024 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0003423-HERC0003441 | PDX0126 Harrington | 00/00/0000 | Report re: Drainage Aid for Alkaline P&W Grades |
| HTX025 | | | HERC0071747-HERC0071763 | PDX0179 Walchuk | 00/00/0000 | Report entitled "Polymeric Drainage Aid for Alkaline Printing and Writing Grades: Synthesis" |
| HTX026 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 803(6) | | PDX0214 Gelman | 00/00/0000 | Graph entitled "Effect of Heating (70C-18hrs) on VDT" |
| HTX027 | | | HERC0021881-HERC0021902 | PDX0266 Michalopoulos | 00/00/0000 | Document entitled "RDC Retention, Drainage and Clarification Lunch 'n Learn" |
| HTX028 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC0040697 | PDX0174 Brady | 00/00/0000 | Monthly Summary - Rick Brady, August 2002 |
| HTX029 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 803(6) | HERC0083282-HERC0083287 | | 00/00/0000 | Document entitled "Evaluation of ASP samples VS Polyflex CP3" |
| HTX030 | | | CIBA006202-CIBA006213 | DDXHawe04 | 00/00/0000 | Paper Technology Innovation - Organic Retention and Drainage article with Project Owner Phillip A. Ford |

Exhibit 16 of the Pretrial Order
2

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh. | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX031 | FRE 901 (Authentication as to handwriting) FRE 402/403 (Relevance) FRE 801/802 (Hearsay as to handwriting) | FRE 901(b)(1) FRE 402: see PTO Ex. 4 l. Non-hearsay purpose | CYT0018753-CYT0018782 | DDXHong02 | 00/00/0000 | US Patents 4,720,346 to Flesher et al. and US 4,943,378 to Flesher et al. with markings and writing |
| HTX032 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 901(b)(1) FRE 902 FRE 402: see PTO Ex. 4 l. FRE 803(6) | CYT0014976-CYT0015001 | DDXHong05 | 00/00/0000 | Memo re: Retention Aids project planning |
| HTX033 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 l. FRE 803(18) FRE 803 (8) | HERC0078420-HERC0078429 | DDXKing09 | 00/00/0000 | English translation of JP 235596 |
| HTX034 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 901(b)(1) FRE 402: see PTO Ex. 3 A. FRE 803(18) | | DDXSong15 | 00/00/0000 | Chemical representation of sorbitan sesquioleate |
| HTX035 | | | | | 00/00/0000 | Documents to be produced by Ciba Specialty Chemicals Water Treatments Ltd - Class 1 - Documents Identified During Depositions (with attached documents) |
| HTX036 | | | HERC0068984-HERC0069005 | PDX0135 Harrington | 00/00/0000 | Report entitled "Characterization of Perform SP9232 Polymeric Drainage Aid" |
| HTX037 | | | | PDXGreenshields16 | 00/00/0000 | Handwritten notes |
| HTX038 | | | HERC0087442-HERC0087448; HERC0087039; HERC0087043; HERC0087047-HERC0087048; HERC0085234-HERC0085282; HERC0085710-HERC0085712 | PDX0132 Harrington | 00/00/0000 | Laboratory notebooks excerpts |
| HTX039 | | | | PDXGreenshields11 | 00/00/0000 | Handwritten notes |
| HTX040 | | | | PDXGreenshields10 | 00/00/0000 | Handwritten notes |
| HTX041 | | | | PDXGreenshields04 | 00/00/0000 | Handwritten notes |

Exhibit 16 of the Pretrial Order
3

## Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX042 | FRE 801/802 (Hearsay) | FRE 703 | | PDX0335 Prud'homme | 00/00/0000 | Handwritten notes |
| HTX043 | | | | PDX0333 Prud'homme | 00/00/0000 | Handwritten notes |
| HTX044 | | | CIBA029528-CIBA029552 | DDXCasagranda17 | 00/00/0000 | SEM charts |
| HTX045 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I. | CIBA008987-CIBA008994 | DDXHarris17 | 00/00/0000 | Notes on collection laboratory notebooks |
| HTX046 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | | DDXHeard29 | 00/00/0000 | File History for USP 6,310,157 |
| HTX047 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 901(b)(1) FRE 902 FRE 402: see PTO Ex. 3 A. FRE 801(d)(1) FRE 801(d)(2) FRE 803(18) | | DDXHeard30(b)(6)10 | 00/00/0000 | Chemical structure of Sorbitan Monooleate with markings from Ciba 30(b)(6) deposition |
| HTX048 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 901(b)(1) FRE 902 FRE 402: see PTO Ex. 3 A. FRE 803(18) | | DDXHeard30(b)(6)11 | 00/00/0000 | Chemical structures of Sorbitan Sesquioleate from Ciba 30(b)(6) deposition |
| HTX049 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 901(b)(1) FRE 902 FRE 402: see PTO Ex. 3 A. FRE 801(d)(1) FRE 801(d)(2) FRE 803(18) | | DDXHeard30(b)(6)13 | 00/00/0000 | Chemical structure of sorbitan trioleate with markings from Ciba 30(b)(6) deposition |
| HTX050 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 901(b)(1) FRE 402: see PTO Ex. 3 A. FRE 801(d)(1) FRE 801(d)(2) | | DDXHeard30(b)(6)14 | 00/00/0000 | Chemical structure of polyoxyethylene (20) sorbitan trioleate with markings from Ciba 30(b)(6) deposition |

Exhibit 16 of the Pretrial Order
4

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX051 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 901(b)(1) FRE 902 FRE 402: see PTO Ex. 3 A. FRE 801(d)(1) FRE 801(d)(2) FRE 803(17) FRE 803(18) | | DDX'Heard30(b)(6)15 | 00/00/0000 | Chemical structure of polyoxyethylene sorbitol hexaoleate |
| HTX052 | | | | DDX'Heard30(b)(6)20 | 00/00/0000 | Ciba's Responses to Defendants' Second Set of Interrogatories |
| HTX053 | | | HERC0015204-HERC0015233; HERC0015615-HERC0015629; HERC0015743-HERC0015757; HERC0058292; HERC0019347-HERC0019405; HERC0021903-HERC0021914; HERC0079668-HERC0079671; [not all pages bear bates numbers] | PDX0074 Davis 30(b)(6) | 00/00/0000 | Compilation of documents regarding Hercules product sales |
| HTX054 | | | HERC0021903-HERC0021919 | PDX0075 Davis 30(b)(6) | 00/00/0000 | Document entitled "NA Polymer Names - Current Archive" |
| HTX055 | | | HERC0018665-HERC0018707 | PDX0076 Davis 30(b)(6) | 00/00/0000 | Slides re: PerForm SP |
| HTX056 | FRE 801/802 (Hearsay) | 1006 (summary of information from FRE 803(6) records) | CYT00101952-CYT00102014 | PDX0107 McCall 30(b)(6) | 00/00/0000 | Cytec financial document entitled "Summary of U.S.A. Sourced PerForm sales, 2002-2005" |
| HTX057 | | | CYT0009962-CYT0009974 | PDX0114 McCall 30(b)(6) | 00/00/0000 | Sales document entitled "Polyflex - 2004" |
| HTX058 | | | CYT0010126-CYT0010138 | PDX0115 McCall 30(b)(6) | 00/00/0000 | Sales document entitled "Perform - 2004" |
| HTX059 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A.& B. | HERC0059504-HERC0059505 | PDX0117 Harrington | 00/00/0000 | HAP slides |
| HTX060 | Marked Highly Confidential | | CIBA028579-CIBA028584 | DDXTremont11 | 00/00/0000 | Chart titled Financial Summary 2001-2004 |
| HTX061 | Marked Highly Confidential | | CIBA026366-CIBA026370 | DDXTremont12 | 00/00/0000 | Compiled sales data |

Exhibit 16 of the Pretrial Order
5

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX062 | Marked Highly Confidential | | CIBA028572-CIBA028576 | DDXTremont14 | 00/00/0000 | Compiled sales data with freight and rebate information included |
| HTX063 | Marked Highly Confidential | | CIBA028577 | DDXTremont15 PDXTale07 | 00/00/0000 | Graph titled Paper NAFTA Income Statement OL.0 2005 |
| HTX064 | | | CIBA027248 | DDXTremont17 | 00/00/0000 | Chart titled Ciba Polymer Active Solids |
| HTX065 | | | CIBA018335-CIBA018339 | DDXTremont19 | 00/00/0000 | Set of slides titled Polyflex CP.3 Micropolymer Target Accounts and Paper Grades |
| HTX066 | | | | DDXVanRiet26 | 00/00/0000 | Amended Answer and Counterclaims of Defendant Hercules, Incorporated |
| HTX067 | | | HERC0015975-HERC0016066 | | 00/00/0000 | PerForm presentation |
| HTX068 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 901(b)(1) FRE 402: see PTO Ex. 3 A. FRE 803(6) Declarant will testify at trial | | | 00/00/0000 | Laboratory data relating to olefin levels for various samples |
| HTX069 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 901(b)(1) FRE 402: see PTO Ex. 3 A. and 9 I. A. FRE 803(6) FRE 703 (Greenshields 09/19/05 Report Ex) Declarant will testify at trial | | | 00/00/0000 | Laboratory data relating to olefin levels for various samples |
| HTX070 | | | HERC0014862-HERC0014872 | | 00/00/0000 | Perform SP9232 Structured Organic Particulate |
| HTX071 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. and 9 I. D. FRE 803(6) FRE 703 (Prud'homme 08/19/05 Report Ex) | HERC0059808-HERC0059809 | | 00/00/0000 | Report entitled "Absolute Molecular Weight Determination of Acrly Amide-Acrylic Acid-Ethly Hexyl Acrylate Copolymers (Pseudo-Stars)" |
| HTX072 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. and 9 I. D. FRE 803(6) FRE 703 (Prud'homme 08/19/05 Report Ex) | HERC0083284-HERC0083285 | | 00/00/0000 | Lab data re: Evaluation of Polvflex and APAMs |
| HTX073 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. and 9 I. D. FRE 803(6) FRE 703 (Prud'homme 08/19/05 Report Ex) | | | 00/00/0000 | Graph re: Effect of Hearing on VDT for SP9232, CP3 and EM655 |

Exhibit 16 of the Pretrial Order
6

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|-----------|---------------------|------------------------|-------------|--------|---------|-------------|
| HTX074 | | | HERC0022596-HERC0022615 | | 00/00/0000 | Slides re: RDC 2002 and Beyond |
| HTX075 | FRE 801/802 (Hearsay) | FRE 803(6) | HERC0070418-HERC0070424 | | 00/00/0000 | Graph and sales data entitled "Hercules Inc. Cytec Sales" with attached tables and slides |
| HTX076 | | | HERC0011000-HERC0011010 | | 00/00/0000 | Memo on PerForm SP9232 |
| HTX077 | | | CIBA035876-CIBA035879 | | 00/00/0000 | SEM Prints |
| HTX078 | | | CYT0009809-CYT0009974 | PDX0109 excerpt (CYT0009809-9961) McCall 30(b)(6) | 00/00/0000 | Cytec financial documents re: Polyflex, 2000 through 2004 |
| HTX079 | | | CYT0010061-CYT0010138 | PDX0108 excerpt (CYT0010061-125) McCall 30(b)(6) | 00/00/0000 | Cytec financial documents re: Perform, 2002 through 2003 |
| HTX080 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 902 FRE 402: see PTO Ex. 3 A. and 9 I. D. FRE 803(18) FRE 703 (Prud'homme 08/19/05 Report Ex) | | | 00/00/1974 | "Basic definitions of terms relating to polymers 1974" |
| HTX081 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 902 FRE 402: see PTO Ex. 3 A. and 9 I. D. FRE 803(18) FRE 703 (Prud'homme 08/19/05 Report Ex) | | | 00/00/1975 | Excerpt from Polymer Handbook |
| HTX082 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 902 FRE 402: see PTO Ex. 3 A., 4 I. and 9 I. B. FRE 803(18) FRE 703 (Klass 07/22/05 Report Ex) | | | 02/00/1979 | Avery article "Evalution of retention aids" |
| HTX083 | | | CIBA019980-CIBA019986 | | 04/03/1979 | U.S. Patent 4,147,688 |
| HTX084 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I., 9 I. D. and Prud'homme 07/22/05 Report Ex | HERC0076249-HERC0076256 | | 10/23/1979 | U.S. Patent 4,172,066 |
| HTX085 | | | | PDXGreenshields14 | 05/20/1980 | U.S. Patent 4,203,877 |
| HTX086 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I.; 9 I. A. and Greenshields 08/19/05 Report Ex. | | PDXGreenshields06 | 07/13/1982 | U.S. Patent 4,339,371 |

Exhibit 16 of the Pretrial Order

7

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX087 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A, and 4 I. | CIBA019299-CIBA019308 | DDXHong13 | 00/00/1983 | Excerpt from Macromolecules 2 with annotations |
| HTX088 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A., 4 I., 9 I. D. and Greenshields 08/19/05 Report Ex. | CYT0010220-CYT0010222; CYT0010224; CYT0010233; CYT0010236 - CYT0010238; CYT0010253 - CYT0010257 | PDXGreenshields07 | 05/18/1984 | Letter and process transmittal for Cyanatrol 920-960 High Solids Emulsions from J.J. Pelton |
| HTX089 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I. | CIBA019987-CIBA019996 | DDXHong16 | 11/27/1984 | U.S. Patent 4,485,209 |
| HTX090 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I. | CIBA017857-CIBA017871 | DDXHong16 | 11/28/1984 | European Patent Application 0126528 with handwriting |
| HTX091 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I.; 9 I. D. and Prud'homme 08/19/05 Report Ex. | | | 03/00/1985 | Article: "Water in the hydrocarbon core of micelles" from Nature |
| HTX092 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I., 9 I. D. and Prud'homme 08/19/05 Report Ex. | HERC0076257-HERC0076264 | DDXVanRiet10 | 07/09/1985 | US Patent 4,528,321 to Allen et al. |
| HTX093 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I. and 9 I. D. | | DDXHeard30(b)(6)05 | 07/09/1985 | U.S. Patent 4,528,321 |
| HTX094 | | | CIBA002381-CIBA002404 | DDXVanRiet20 | 04/21/1986 | European Patent Application 0202780 to Flesher et al. |
| HTX095 | | | CIBA002381-CIBA002404 | DDXHarris15 | 11/26/1986 | European Patent Application 0202780 |
| HTX096 | | | CIBA024455-CIBA024467 | DDXHong15 | 11/26/1986 | European Patent Application 0202780 with handwriting |
| HTX097 | | | CIBA000218-CIBA000224 | | 04/21/1987 | U.S. Patent 4,659,431 |
| HTX098 | | | CIBA000588-CIBA000595 | PDXGreenshields08 | 07/21/1987 | U.S. Patent 4,681,912 |
| HTX099 | | | CIBA000588-CIBA000595 | DDXHarris14 | 07/21/1987 | US Patent 4,681,912 to Durand et al. |
| HTX100 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 803(6) | CIBA001751-CIBA001758 | DDXHong03 | 10/16/1987 | Memo from F.W. Barvenik re: Monthly Highlights, Organic Flocculants Technical Service October 1987 |
| HTX101 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 803(6) Declarant will testify at trial | CIBA023880-CIBA023883 | DDXHarris02 | 10/21/1987 | Memo from R.G. Ryles re: PAM Applications and Retention Aids Highlights – October 1987 |
| HTX102 | | | | DDXVanRiet23 | 11/10/1987 | US Patent 4,705,640 to Whittaker |

Exhibit 16 of the Pretrial Order
8

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) Numbers | Basis for Admissibility | Bates range | Depex h | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX103 | No Production FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. and 4 I. and 9 I. D. FRE 703 (Prud'homme 08/19/05 Report Ex.) FRE 803(18) | | | 00/00/1988 | Article: "The Physiochemical Properties of Self-Assembled Surfactant Aggregated as Determined by some Molecular Spectroscopic Probe Techniques" from J. Phys. Chem |
| HTX104 | | | CIBA0015734-CIBA0015748 | | 00/00/1988 | Document authored by Dan Honig entitled "Polymeric Microparticle Retention/Drainage Systems: Pilot Trial of Cross-Linked Anionic Polyacrylamide Microemulsion as Microparticle System Component" |
| HTX105 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I. and 9 I. D & B | CIBA002405-CIBA002418 | DDXHeard30 | 01/19/1988 | US Patent 4,720,346 to Flesher et al. |
| HTX106 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 803(18) | HERC0139213 | | 03/24/1988 | Memo from R. Rabinowitz to Frank Van Riet re: Request for Approval - Release for Manufacture and Sale of Structured Cationic FAMs |
| HTX107 | FRE 801/802 (Hearsay) | FRE 803(18) | CYT0018711-CYT0018717 | | 06/00/1988 | Document authored by D.S. Honig entitled "Polymeric Microparticle Retention/Drainage Systems: Part V - General Microparticle Requirements" |
| HTX108 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I. and 9 I. D & B and Prud'homme 07/22/05 Report Ex. | CIBA002405-CIBA002418 | DDXVanRiet09 | 06/19/1988 | US Patent 4,720,346 to Flesher et al. |
| HTX109 | | | CIBA022156-CIBA022157 | DDXHong04 | 07/12/1988 | Memo from Dan Hong to R.R. Kirk re: New Retention/Drainage/Formation Chemistry: "Microparticle Flocculation" or Polymer-Sol Systems |
| HTX110 | | | CIBA000237-CIBA000250 | DDXHong19 | 07/26/1988 | US Patent 4,759,856 to Farrar et al. |
| HTX111 | | | | DDXVanRiet25 | 07/26/1988 | US Patent 4,759,856 to Farrar et al. |
| HTX112 | | | CIBA009192-CIBA009193 | DDXHong06 | 09/28/1988 | Memo from Dan Hong to R.G. Ryles re: Retention/Drainage Aid Samples |
| HTX113 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I. | CYT0015013-CYT0015027 | DDXHong07 | 12/16/1988 | Memo from D.S. Hong & E. Harris to D.L. Dauplaise re: Monthly Highlights - December 1988 relating to retention aids |
| HTX114 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I. | CYT0017271-CYT0017275 | DDXHong08 | 02/23/1989 | Memo from D.S. Hong & E. Harris to D.L. Dauplaise re: monthly highlights - Feb. 1989 retention aid program |

Exhibit 16 of the Pretrial Order
9

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX115 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 803(18) | CIBA024277-CIBA024296 | DDXHonig22 | 03/00/1989 | English translation of article "Micropolymer Gel Systems", Chemicals for Improving Yield from Kami Pulp Gijutsu Times |
| HTX116 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 803(6) Declarant will testify at trial | CYT0001060-CYT0001064 | DDXHong09 | 03/22/1989 | Memo from Dr. R. G. Ryles re: Monthly Highlights-PAM Applications March 1989 |
| HTX117 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 803(6) Declarant will testify at trial | CYT0014953-CYT0014958 | DDXHong10 | 05/24/1989 | Memo from D.S. Hong/E. Harris to D.L. Dauplaise re: Monthly Highlights - May 1989 relating to retention aid program |
| HTX118 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 803(6) Declarant will testify at trial | CIBA021757-CIBA021758 | DDXHarris03 | 07/21/1989 | Memo from D.S. Hong/E. Harris re: Monthly Highlights - July 1989 relating to retention aid program |
| HTX119 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 902 FRE 402: see PTO Ex. 3 A. and 4 I. FRE 803(8) | | | 10/00/1989 | MPEP excerpt - 608.01(p) from Rev. 13, 1989 |
| HTX120 | | | CIBA007184-CIBA007185 | DDXHarris05 | 10/18/1989 | Memo from D.S. Hong/E. Harris re: Monthly Highlights - October 1989 relating to retention aid program |
| HTX121 | | | CIBA007219-CIBA007223 | DDXHong11 | 11/22/1989 | Memo D.S. Hong/E. Harris to D.L. Dauplaise re: Monthly Highlights - November 1989 relating to retention aid program |
| HTX122 | | | CIBA007186-CIBA007188 | DDXHarris06 | 12/21/1989 | Memo from D.S. Hong/E. Harris re: Monthly Highlights - December 1989 relating to retention aid program |
| HTX123 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. & II. FRE 803(6) FRE 807 Non-hearsay purpose | HERC0133003 | DDXVanRiet13 | 12/26/1989 | Letter from Edward Mellman to Eric Muchmore of Dec. 26, 1989 |
| HTX124 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 801(d)(2) FRE 803(6) | CIBA010089-CIBA010114 | DDXHarris08 | 00/00/1990 | Retention/Drainage Aid program summary |
| HTX125 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. & II. FRE 803(6) | HERC0139214 | | 01/02/1990 | Memo from Frank Van Riet to R. Rabinowitz re: Allied Colloids with handwriting |

Exhibit 16 of the Pretrial Order
10

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX126 | | | CIBA007098-CIBA007100 | DDXHarns07 | 01/23/1990 | Memo from D.S. Hong re: Monthly Highlights - January 1990 relating to retention aid program |
| HTX127 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I., 9 I., D. and Prud'homme 08/19/05 Report Ex. | | | 04/17/1990 | U.S. Patent 4,918,123 to Yang et al. |
| HTX128 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I., 9 I., D. and Prud'homme 08/19/05 Report Ex. | | | 05/01/1990 | U.S. Patent 4,921,903 to Fong |
| HTX129 | | | CIBA006806-CIBA006815 | DDXHarns09 | 05/29/1990 | Memo from D.S. Hong re: Monthly Highlights - May 1990 relating to retention aid program |
| HTX130 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 803(8) | HERC0076167-HERC0076248 | DDXVanRiet17 | 07/16/1990 | Prosecution history for US Application 07/552958 |
| HTX131 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I. | CIBA000296-CIBA000302 | DDXKing08 | 11/06/1990 | US Patent 4,986,435 to Neff et al. |
| HTX132 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 I. | | DDXVanRiet24 | 11/06/1990 | US Patent 4,986,435 to Neff et al. |
| HTX133 | | | CIBA0013425-CIBA0013439 | DDXHarns10 | 11/12/1990 | Report authored by D.S. Hong re: Polymeric Microparticle Retention/Drainage Systems: Pilot trial of Cross-linked Anionic Polyacrylamide Microemulsion as Microparticle System Component Part 1 |
| HTX134 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. & II. FRE 803(6) FRE 807 Non-hearsay purpose | HERC0133006 | DDXVanRiet15 | 11/16/1990 | Letter from Michael Kelly to P.R.B. Lawrence of Nov. 16, 1990 |
| HTX135 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. & II. FRE 803(6) FRE 807 Non-hearsay purpose | HERC0133004-HERC0133005 | DDXVanRiet14 | 11/19/1990 | Letter from P.R.B. Lawrence to Michael Kelly of Nov. 9, 1990 |
| HTX136 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. & II. FRE 803(6) FRE 807 Non-hearsay purpose | HERC0134784 | DDXVanRiet16 | 12/21/1990 | Letter from P.R.B. Lawrence to Frank Van Riet of December 21, 1990 |

Exhibit 16 of the Pretrial Order
11

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX137 | | | CIBA0015624-CIBA0015653 | DDXHarns12 | 01/22/1991 | Report authored by Logan A. Jackson and Michael P. O'Toole re: Polymeric Microparticle Retention/Drainage Systems; Part 3, Particle Size Control in 60/40 Acrylic Acid/Acrylamide Microemulsions |
| HTX138 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 803(8) | HERC0079389-HERC0079498 | DDXVanRiet18 | 01/22/1991 | Prosecution history for US Patent Application 07/643,309 |
| HTX139 | | | CIBA006997-CIBA006699 | DDXVanRiet19 | 01/28/1991 | Monthly Highlights - January 1991 - Retention Aid Program |
| HTX140 | | | CIBA036605-CIBA038770 | | 07/22/1991 | Certified File History of Application No. 07/803,120 |
| HTX141 | | | CIBA009157-CIBA009159 | DDXHonig12 | 04/20/1992 | Memo from E.W. Muchmore re: Micropolymer targets |
| HTX142 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 803(8) FRE 902 | | DDXVanRiet02 | 11/14/1992 | Chapter 2000 Duty of Disclosure from M.P.E.P 5th Ed. |
| HTX143 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. & II. FRE 803(8) | | DDXVanRiet11 | 11/25/1992 | Compliant in the Allied Colloids v. American Cyanamid Co. case dated Nov. 25, 1992 |
| HTX144 | | | | DDXHeard26 | 12/01/1992 | US Patent 5,167,766 to Honig et al. |
| HTX145 | | | | DDXHeard30(b)(6)02 | 12/15/1992 | US Patent 5,171,808 to Ryles et al. |
| HTX146 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. & II. and 9 I. B. FRE 803(6) FRE 703 (Klass 09/19/05 Report Ex.) | HERC0131757-HERC0131783 | DDXVanRiet12 | 01/11/1993 | Defendant's Response to Plaintiffs' First Set of Interrogatories in Allied Colloids v. American Cyanamid Company, Jan. 11, 1993. |
| HTX147 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 803(8) | HERC0397658-HERC0397664 | DDXKing10 | 01/19/1993 | US Patent 5,180,473 to Akune et al. |
| HTX148 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 803(8) | | DDXVanRiet21 | 05/13/1993 | Prosecution history for US Patent Application 08/065,793 |
| HTX149 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | | | PDXGreenshields09 | 06/11/1993 | Application no. 07/535626 |

Exhibit 16 of the Pretrial Order
12

## Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX150 | | | | DDXHong17 | 07/12/1993 | Prosecution history of US Application 07/886209 |
| HTX151 | | | HERC0078409-HERC0078511 | DDXHong18 | 07/12/1993 | Prosecution history of application 07/886209 |
| HTX152 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A., 9 I. D. and Prud'homme 08/19/05 Report Ex. | | | 08/24/1993 | European Patent Application 0584771 |
| HTX153 | | | CIBA011356, CIBA011446-CIBA011495 | PDX0079 Jackson | 12/02/1993 | Process Transmittal Polyflex CP Paper Product 3310 |
| HTX154 | | | | DDXHeard27 | 12/28/1993 | US Patent 5,274,055 to Hong et al. |
| HTX155 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A., 9 I. A. and Greenshields 08/19/05 Report Ex. | HERC0075869-HERC0075877 | | 00/00/1994 | Hernandez-Barajas and Hunkeler article "Use of Block Copolymer Surfactants in the Inverse-suspension Polymerization of Acrylamide" |
| HTX156 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. and 4 I. FRE 803(8) | HERC0143737-HERC0143789 | | 12/14/1994 | Witness Statement of David Farrar |
| HTX157 | | | CIBA018548-CIBA018553 | DDXChen03 | 12/08/1995 | Memo from Mike Patterson re: Cytec Polyflex Microparticle System update |
| HTX158 | No Production Numbers FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. and 9 I. B. FRE 803(18) FRE 703 (Klass 08/19/05 Report Ex.) | | | 00/00/1996 | Excerpt from Dictionary of Paper 5th ed. |
| HTX159 | | | | | 00/00/1996 | Glossary of basic terms in polymer science from International Union of Pure and Applied Chemistry |
| HTX160 | | | CIBA018499-CIBA018501 | DDXChen04 | 01/29/1996 | Memo from Michael Loville re: Preliminary Hydrocol/Polyflex Comparison Evaluation |
| HTX161 | | | HERC0099676-HERC0099684; HERC0084576-HERC0084702 | PDX0308 Zhang | 04/12/1996 | Laboratory Notebook #272 |
| HTX162 | | | HERC0070097-HERC0070127 | PDX0118 Harrington | 09/06/1996 | Interoffice memo from John Harrington, R. Klinzman to James Davis and T. Taggart re: Cytec Accurac Polymer and Polyflex Microparticle Evalutions; Executive Summary |

Exhibit 16 of the Pretrial Order
13

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX163 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A., 9 I. A. & D., Greenshields 08/19/05 Report Ex. and Prud'homme 08/19/05 Report Ex. | HERC0075888-HERC0075898 | PDX0253 Carey | 00/00/1997 | Hernandez-Barajas and Hunkeler article "Inverse-emulsion polymerization of acrylamide using block copolymeric surfactants; mechanism, kinetics and modelling" |
| HTX164 | | | HERC0130462-HERC0130529 | | 05/16/1997 | Handwritten notes |
| HTX165 | FRE 402/403 (Relevance), FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. and 9 I. B. FRE 803(18), FRE 703 (Klass 08/19/05 Report Ex.) | | | 00/00/1998 | Excerpt from Retention of Fines and Fillers During Papermaking |
| HTX166 | FRE 402/403 (Relevance), FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6), Declarant will testify at trial | HERC0073232-HERC0073240 | PDX0119 Harrington | 02/02/1998 | Betzdearborn-paper process Group Research Project Request |
| HTX167 | | | HERC0070571-HERC0070587 | PDX0227 Royce | 05/26/1998 | Interoffice memo from S. Sampson re: Cytec |
| HTX168 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA011723-CIBA011735 | DDX/Heard30(b)(6)12 Royce | 10/29/1998 | Testing procedure and data re: the surfactants Atlas G-1086 and Arlacel 83 for use in Polyflex products |
| HTX169 | FRE 402/403 (Relevance), FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) | HERC0073907-HERC0073912 | | 00/00/1999 | Interim Research Project Research |
| HTX170 | | | HERC0070768-HERC0070769 | PDX0228 Royce | 03/16/1999 | Document to Dom DiDonna re: Polyflex Distribution Agreement with Cytec |
| HTX171 | | | HERC0058390-HERC0058403 | PDX0226 Royce | 06/04/1999 | Global Polyflex Distributorship Agreement between Cytec and Hercules |
| HTX172 | FRE 402/403 (Relevance), FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) | HERC0070726-HERC0070749 | PDX0229 Royce | 06/04/1999 | Document entitled "Meeting with Cytec June 4, 1999 Trevose - Executive Conference Room I" |
| HTX173 | FRE 402/403 (Relevance), FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6), Declarant will testify at trial | HERC0073800-HERC0073816 | | 07/20/1999 | Development of Retention/Drainage Aid for P&W |
| HTX174 | FRE 402/403 (Relevance), FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6), Declarant will testify at trial | HERC0072166-HERC0072176 | | 09/04/1999 | Interoffice memo from John Harrington to D. Ware re: FDA - Developmental Drainage Aid |

Exhibit 16 of the Pretrial Order
14

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh. | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX175 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A., 9 I. D. and Prud'homme 08/19/05 Report Ex. | CIBA004493-CIBA004507 | DDXHeard25 | 09/28/1999 | US Patent 5,958,188 to Heard et al. |
| HTX176 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) | HERC0019025-HERC0019026 | PDX0122 Harrington | 12/17/1999 | Interoffice memo from Dan Michalopoulos re: Minutes from Program Review Meeting of 12/3/99 |
| HTX177 | | | HERC0086299-HERC0086401 | | 00/00/2000 | Laboratory Notebook No. 413 |
| HTX178 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) Declarant will testify at trial | HERC0067647-HERC0067655 | | 00/00/2000 | Report entitled "Drainage aid for Alkaline P&W Grades" with handwriting |
| HTX179 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A., B. & C. FRE 803(6) | HERC0072555-HERC0072560 | | 02/01/2000 | Interoffice Memo from John Hochu to Bonnie Cook re: Trial Report-Structured Polymer Evaluation at Eastern Fine Paper, Brewer, ME |
| HTX180 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA001892-CIBA001931 | DDXHeard30(b)(6)09 | 02/09/2000 | Inverse Emulsion Technology presentation by L.A. Jackson, R. S Farinato, and R. F Rice |
| HTX181 | | | HERC0092124-HERC0092426 | PDX0180 Walchuk | 03/02/2000 | Laboratory Notebook No. 2496 |
| HTX182 | Marked Highly Confidential | | CIBA018425-CIBA018427 | DDXTremont10 | 08/01/2000 | Retention & Drainage Aids and Polyflex Chart |
| HTX183 | | | CYT0010378-CYT0010429 (not all pages bear bates numbers) | PDX0105 McCall 30(b)(6) | 08/21/2000 | Compilation of documents produced by Cytec |
| HTX184 | | | CIBA021107-CIBA021376 | | 08/31/2000 | Asset Purchase Agreement |
| HTX185 | | | HERC0099105-HERC0099125 | PDX0283 Harrington | 11/21/2000 | Laboratory Notebook No. 415 |
| HTX186 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0052087-HERC0052089 | PDX0268 Michalopoulos | 11/30/2000 | Document entitled "Alkaline Printing & Writing Drainage Aid |
| HTX187 | | | HERC0052120-HERC0052129 | | 00/00/2001 | Report entitled "Polymeric Drainage Aid for Alkaline Printing and Writing Grades: Applications and Field Trials" |
| HTX188 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA022112 | DDXHong14 | 00/00/2001 | Email from Tony Burke re: Son of Polyflex? |

Exhibit 16 of the Pretrial Order
15

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|-----------|--------------------|-----------------------|-------------|--------|---------|-------------|
| HTX189 | | | HERC0062853-HERC0062869 | | 00/00/2001 | Report authored by Brian Walchuk entitled "Polymeric Drainage Aid for Alkaline Printing and Writing Grades: Synthesis" |
| HTX190 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC0087568-HERC0085294 | | 00/00/2001 | Excerpts from Laboratory Notebook of John Harrington |
| HTX191 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC0071921-HERC0071943 | PDX0302 Zhang | 01/00/2001 | Report entitled "Polymeric Drainage Aid for Alkaline Printing and Writing Grades: Applications" |
| HTX192 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0051184-HERC0051187 | PDX0127 Harrington | 01/10/2001 | Interoffice memo from John Harrington to Dan Michalopoulos re: Hydrophobically Associative Polyacrylamide (HAP) Eastern Fine Paper Field Trial of 12/20/00 Summary Report |
| HTX193 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0003478-HERC0003506 | | 01/26/2001 | Project 4574-PS-Interim Report #1 |
| HTX194 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0001468-HERC0001471 | PDX0177 Walchuk | 02/08/2001 | Document entitled "Research Project Request (RPR)" |
| HTX195 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0067105-HERC0067108 | PDX0128 Harrington | 02/14/2001 | Interoffice memo from John Harrington to Robert Gelman re: HAP Characterization – Program Update Activities for January and February 2001 |
| HTX196 | | | HERC0086096, HERC0086099-HERC0086134 | PDX0161 Brady | 02/19/2001 | Excerpts from Laboratory Notebook x-32121 |
| HTX197 | | | HERC0007481-HERC0007494 | PDX0300 Zhang | 02/20/2001 | Interoffice memo from Fushan Zhang to Dan Michalopoulos, John Harrington, Marco Polverari, Frank Sutman, Mungal Kamili, Jimei Tong and Richard Klinzman re: Use of Vacuum Drainage Test to Differentiate Microparticles and Linear Flocculants |
| HTX198 | | | HERC0067151-HERC0067157 | | 02/22/2001 | Interoffice memo from Robert Gelman to Dan Michalopoulos, P. Gillette and S. Prescott re: Consulting Visit Professor R.K. Prud'homme |
| HTX199 | | | HERC0071411-HERC0071414 | | 03/06/2001 | Interoffice memo from Robert Gelman to Dan Michalopoulos re: Professor K. Prud'homme Meeting Notes |
| HTX200 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA029574-CIBA029630 | DDXSong06 | 03/08/2001 | Dr. Song's lab notebook pages |

Exhibit 16 of the Pretrial Order
16

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX201 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA006059-CIBA006061 | DDXSong02 | 03/09/2001 | Email from Zhiqang Song re Polyflex background for ORD team meeting, forwarding additional emails on the subject, and containing an attached memo re Polyflex CP4 plan |
| HTX202 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA006214-CIBA006220 | DDXSong03 | 03/14/2001 | Email from Stephanie Williams re Coagulant/pACM Products with attached memo re LDP overview |
| HTX203 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B.  9 I. B. and Klass 08/19/05 Report Ex. | HERC0007880-HERC0007886 | PDX0137 Harrington | 03/19/2001 | Hercules Interoffice memo re: "Advanced Structured Polymer (Hydrophobically Associative Polyacrylamide) West Linn Paper Co. Field Trial Summary Report" |
| HTX204 | FRE 801/802 (Hearsay) | FRE 803(6) Declarant will testify at trial | HERC0009957 | | 03/21/2001 | Brian Walchuk Fortnightly Report - March 21, 2001 |
| HTX205 | | | HERC0067792-HERC0067793 | | 03/23/2001 | Interoffice memo from Brian Walchuk to John Harrington, William Carey, Edward Connors, Fu Chen and Keith Barr re: Emulsion samples for PPD testing |
| HTX206 | | | HERC0071640-HERC0071648 | | 03/30/2001 | Letter to Bertil Johansson, Doug Stafford, Julian Wouters from D. Jorgensen and F. McDonough re: Feasibility for Commercialization of the ASP Product |
| HTX207 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA025599-CIBA025600 | DDXHawe07 | 04/23/2001 | Email from Dan Honig re: Bradford Visit and forwarding previous email on the subject |
| HTX208 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0067335-HERC0067341 | | 04/24/2001 | Alkaline Printing and Writing Drainage Aid Program Syn. Team Meeting Notes |
| HTX209 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) | HERC0003442-HERC0003456 | | 05/14/2001 | Interoffice memo from Fushan Zhang to Dan Michalopoulos re: Anionic Hydrophobic Block Polymers (HBP) as Advanced Drainage/Retention Technology for Alkaline Fine Paper - Report 1 |
| HTX210 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0055155-HERC0055159 | | 05/14/2001 | Interoffice memo from Fushan Zhang to Dan Michalopoulos, Edward Connors and Robert Gelman re: Anionic Pseudostar Polymers as Advanced Drainage/Retention Technology for Alkaline Fine Paper - Report 2 |

Exhibit 16 of the Pretrial Order

17

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex # | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX211 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) | HERC0053467-HERC0053522 | | 05/16/2001 | Interoffice memo from Frank Sutman to Dan Michalopoulos, John Harrington, F. Zhang, J. Hochu and H. Kronz re: Advanced Drainge Aid Application Technology - Alkaline Fine Paper - Effect of Aluminum Source - Exp. 5 |
| HTX212 | FRE 801/802 (Hearsay) | FRE 803(6) | HERC059476 | | 05/16/2001 | Email from Richard Brady to Brian Walchuk, Robert Gelman and John Harrington re: Characterization of emulsion samples |
| HTX213 | FRE 801/802 (Hearsay) | FRE 803(6) Declarant will testify at trial | HERC067320 | | 05/18/2001 | Email from Brian Walchuk to John Harrington, William Carey, Fushan Zhang, Dan Michalopoulos, Robert Gelman and Edward Connors re: pseudo-star synthesis initial path forward |
| HTX214 | FRE 801/802 (Hearsay) | FRE 803(6) Declarant will testify at trial | HERC0009961 | | 05/21/2001 | Brian Walchuk Fortnightly Report - May 21, 2001 |
| HTX215 | | | CIBA028037-CIBA028038 | | 05/23/2001 | Email chain from Brian Satterfield re: SLT Topic - Polyflex Licenses |
| HTX216 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0066278-HERC0066298 | | 05/25/2001 | Interoffice memo from Fushan Zhang to Dan Michalopoulos, Edward Connors, Robert Gelman, William Carey, John Harrington, Frank Sutman and Brian Walchuk re: Anionic Hydrophobic Block Polymers (HBP) as Advanced Drainage/Retention Technology for Alkaline Fine Paper - Report 2 |
| HTX217 | | | HERC0087231-HERC0087472 | | 05/25/2001 | Laboratory Notebook No. 432 |
| HTX218 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) | HERC0067024-HERC0067043 | | 05/31/2001 | Document entitled "Drainage Aids for Alkaline Fine Paper" |
| HTX219 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA006170-CIBA006171 | DDXChen05 | 06/01/2001 | Email from Mick Green re: Evaluation of Second Generation Percol X Samples and forwarding previous emails on the subject |

Exhibit 16 of the Pretrial Order
18

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX220 | | | HERC0061775-HERC0061788 | | 06/07/2001 | Memo from D. Jorgensen and F. McDonough to Daniel Michalopoulos, William Carey, E. Connors, J. David, J. Doyle, W. Freeman, W. Gelman, J. Hochu, D. Monagle, T. Oja, W. Romanchuck, D. Stafford and J. Wouters re: Capital Estimate for ASP Manufacturing Facilities at Beaumont and Berringen |
| HTX221 | | | HERC0023298-HERC0023305 | PDXO140 Harrington | 06/12/2001 | Interoffice memo from John Harrington to Robert Gelman, Richard Brady, Dan Michalopoulos and Fushan Zhang re: ASP Characterization - Program Update Activities for May and June 2001 |
| HTX222 | | | HERC0091866-HERC0092123 | PDX0181 Walchuk | 06/12/2001 | Laboratory Notebook No. 2590 |
| HTX223 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0000075-HERC0000077 | | 06/13/2001 | Alkaline Printing and Writing Drainage Aid Program Syn. Team Meeting Notes |
| HTX224 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC0025184-HERC0025195 | | 06/14/2001 | Document entitled "VDT Drainage Time in CPAM Program" |
| HTX225 | FRE 801/802 (Hearsay) | FRE 803(6), Declarant will testify at trial | HERC0010004 | | 06/20/2001 | Quarterly report, Paper projects, Second quarter 2001 |
| HTX226 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 803(6) Declarant will testify at trial | HERC0009963 | | 06/21/2001 | Brian Walchuk Fortnightly Report - June 21, 2001 |
| HTX227 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA005980-CIBA005994 | DDXSong04 | 07/00/2001 | Zhiqiang Song 07/2001 Monthly Report re Polyflex Microemulsion Polymers |
| HTX228 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA006192-CIBA006193 | DDXHawe09 | 07/02/2001 | Email from Phillip Ford re: ORD project - Ideas for Organising "sub-projects" and forwarding previous email on the subject |
| HTX229 | | | HERC0091497-HERC0091602 | PDX0297 Brady | 07/05/2001 | Laboratory Notebook x-33010 |
| HTX230 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC0002217 | | 07/06/2001 | Interoffice memo from Brian Walchuk to John Harrington and Fushan Zhang re: Emulsion samples for testing |

Exhibit 16 of the Pretrial Order
19

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX231 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0023382-HERC0023386 | PDX0141 Harrington | 07/09/2001 | Interoffice memo from Robert Gelman to Richard Brady, John Harrington, Martha Hollomon and Fushan Zhang re: Meeting Notes: "Pseudostar" Characterization |
| HTX232 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC072334-HERC0072338 | | 07/12/2001 | Trevose Pilot Plant Process Specification |
| HTX233 | | | HERC0098305-HERC0098316 | PDX0206 Gelman | 07/13/2001 | Excerpts of Laboratory Notebook No. x-33011 |
| HTX234 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA006367-CIBA006376 | DDXSong05 | 07/17/2001 | Zhiqiang Song Semester Report Jan. to June 2001 |
| HTX235 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0099045-HERC0099104 HERC0085109-HERC0085352 | PDX0291 excerpt Harrington | 07/18/2001 | Excerpts from Laboratory Notebook No. 441 |
| HTX236 | | | HERC0009965 | | 07/21/2001 | Brian Walchuk Fortnightly Report - July 21, 2001 |
| HTX237 | | | HERC0093964-HERC0093966 | | 07/27/2001 | Interoffice memo from John Hochu to William Freeman and Dan Michalopoulos re: Anionic Block Copolymer Testing at Eastern Fine Paper |
| HTX238 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) | HERC0007712-HERC0007743 | PDX0303 Zhang | 08/02/2001 | Email from Fushan Zhang to Brian Walchuk re: Emulsion sample |
| HTX239 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 803(6) Declarant will testify at trial | CYT0001542-CYT0001543 | | 08/06/2001 | Email from Roderick Ryles re: Production of Hercules Technology |
| HTX240 | | | HERC0066756-HERC66758 | | 08/07/2001 | Memo entitled "Discussion with Professor Prud'homme" |
| HTX241 | | | CYT0001539-CYT0001541 | PDX0035 Waterman 30(B)(6) | 08/07/2001 | Email string re: "Production of Hercules Technology" |
| HTX242 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0059978-HERC0059980 | | 08/09/2001 | Memo from Mark Brickhouse to Robert Gelman re: ASD Support Status for HAP Drainage/Retention Aids |
| HTX243 | | | HERC0040667 | PDX0167 Brady | 08/09/2001 | Summary of Recent Work - R. Brady, 08/09/01 |

Exhibit 16 of the Pretrial Order
20

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX244 | | | HERC0064734-HERC0064736 | PDX0142 Harrington | 08/10/2001 | Memo from Robert Gelman to Dan Michalopoulos re: ASP Project - July/August 2001 |
| HTX245 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0067266-HERC0067268 | PDX0254 Carey | 08/15/2001 | Interoffice memo from William Carey, B. Kawawa and Brain Walchuk to Dan Michalopoulos and Edward Connors re: Alkaline Printing and Writing Drainage Aid Update |
| HTX246 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0073754-HERC0073756 | | 08/15/2001 | Interoffice memo from John Harrington, F Sutman and Fushan Zhang to Dan Michalopoulos, J. Hochu and S. McClure re: HAP Applications and Field Trials - Program Update Activities for July and August 2001 |
| HTX247 | | | CIBA02110-CIBA022111 | DDXBurke04 | 08/22/2001 | Email from Tony Burke to Dan Hong re: Son of Polyflex7 and forwarding previous emails on the subject |
| HTX248 | | | HERC0000090-HERC0000092 | PDX0256 Carey | 08/22/2001 | Alkaline Printing and Writing Drainage Aid Program Syn. Team Meeting |
| HTX249 | | | HERC0098711-HERC0098713; HERC0086087-HERC0086097; HERC0098714-HERC0098800 | PDX0296 Brady | 08/27/2001 | Laboratory Notebook x-33038 |
| HTX250 | | | HERC0086086-HERC0086097 | | 08/27/2001 | Excerpts from Laboratory Notebook No. x-33038 |
| HTX251 | | | HERC0069320-HERC0069334 | PDX0138 Harrington | 09/05/2001 | Interoffice memo from John Harrington and Fushan Zhang to Dan Michalopoulos re: Advanced Structured Polymer (ASP) Eastern Paper (Brewer, ME) #2PM Trial August 22 and 23 2001 Summary Report |
| HTX252 | | | HERC0066577 | | 09/07/2001 | Email string between Mark Brickhouse, Richard Brady, Brian Walchuk, Robert Gelman, William Carey, Martha Hollomon and John Harrington re: -062,064 results |
| HTX253 | | | HERC0002325-HERC0002368 | PDX0015 Gelman 30(b)(6) | 09/07/2001 | Document entitled "Advanced Structured Polymers for Drainage and Retention Applications" |
| HTX254 | | | HERC0017944-HERC0017946 | | 09/18/2001 | Report from John Hochu to Bonne Cook re: Trial Report - Advanced ASP Evaluation at Eastern Fine Paper, Brewer, ME |

Exhibit 16 of the Pretrial Order
21

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX255 | | | HERC0091323-HERC0091327 | PDX0258 Carey | 09/20/2001 | Notebook pages |
| HTX256 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) Declarant will testify at trial | HERC0059252 | PDX0143 Harrington | 09/24/2001 | Email from John Harrington to Richard Brady, Robert Gelman, Dan Michalopoulos, Fushan Zhang, William Carey and Brian Walchuk re: ASP Dynamic Properties File |
| HTX257 | | | HERC0070427 | PDX0236 Royce | 09/26/2001 | Facsimile from Richard Royce to Frank Wiseman re: meeting agenda |
| HTX258 | | | HERC0010005 | | 09/26/2001 | Document entitled "Development of an Emulsion Based Drainage and Retention Aid for the Alkaline Printing and Writing Program" |
| HTX259 | FRE 901 (Authentication) FRE 801/802 (Hearsay) | FRE 901(b)(1) FRE 803(1) FRE 803(6) Declarant will testify at trial | HERC0070425-HERC0070426 | | 09/27/2001 | Handwritten notes from 09/27/2001 meeting with Cytec |
| HTX260 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) | CYT0001671-CYT0001673 | PDX0034 Waterman 30(B)(6) | 09/27/2001 | Email from Frank Wiseman re: Meeting - Hercules September 27, 2001 |
| HTX261 | | | | DDXWagner08 | 09/28/2001 | Notebook pages describing a method for studying the solubility of water water soluble/water swellable polymers using a filtration technique, followed by SEM examination of the filter membrane |
| HTX262 | | | HERC0003527-HERC003538 | | 10/01/2001 | Memo re: Advanced Structured Polymer (ASP) for Retention and Drainage in Alkaline Printing and Writing Paper: Structure and Mechanism |
| HTX263 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC026931-HERC0026951 | | 10/02/2001 | Trevose Pilot Plant Operating Procedure AEM 232 Version 3.0 |
| HTX264 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC0002223 | | 10/05/2001 | Interoffice memo from Brian Walchuk to John Harrington and Fushan Zhang re: Emulsion samples for testing |
| HTX265 | | | HERC0040665 | PDX0022 Gelman 30(b)(6) | 10/10/2001 | Summary of Recent Work - R. Brady 10/10/01 |
| HTX266 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC0058753-HERC0058756 | | 10/11/2001 | Chart of lab data entitled "pseudostar" |

Exhibit 16 of the Pretrial Order
22

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX267 | FRE 901 (Authentication-Handwritten Notes) FRE 801/802 (Hearsay) | FRE 901(b)(1) FRE 803(6) Declarant will testify at trial | HERC0059220-HERC0059222 | | 10/12/2001 | Interoffice memo from Robert Gelman to Dan Michalopoulos re: ASP Project - September/October, 2001 |
| HTX268 | | | HERC0073757-HERC0073761 | | 10/12/2001 | Interoffice memo from John Harrington, F.J. Sutman, and F. Zhang to Dan Michalopoulos and J. Hochu re: HAP Applications and Field Trials - Program Update Activities for September and October 2001 |
| HTX269 | | | HERC0065226-HERC0065231 | PDX0144 | 10/15/2001 | Interoffice memo from Robert Gelman to Dan Michalopoulos re: Molecular Structure and Relationship to the Activity of the Candidate ASP Product (AEM-232) |
| HTX270 | | | HERC0059223-HERC0059226 | | 10/15/2001 | Alkaline Printing and Writing Drainage Aid Program Syn. Team Meeting |
| HTX271 | | | HERC0091603-HERC0091710 | PDX0295 Brady | 10/19/2001 | Laboratory Notebook x-33086 |
| HTX272 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC0009805-HERC0009821 | | 10/24/2001 | Trevose Pilot Plant Operating Procedure AEM 232 Version 4.0 |
| HTX273 | | | HERC0079771 | | 10/24/2001 | Email from William Freeman to John Mangano, John McCartney, Richard Royce, Gregory Roberts, Joseph Kozakiewicz, Daniel Michalopoulos re: Potential Tolling Opportunity |
| HTX274 | | | HERC0000103-HERC0000106 | PDX0263 Carey | 10/29/2001 | Alkaline Printing and Writing Drainage Aid Program Syn. Team Meeting |
| HTX275 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A., 9 I, D, and Prud'homme 08/19/05 Report Ex. | CIBA003432-CIBA003446 | DDXHeard28 | 10/30/2001 | US Patent 6,310,157 to Heard et al. |
| HTX276 | | | CYT0001139-CYT0001144 | PDX0091 Mangano 30(b)(6) | 10/31/2001 | Email chain from Joseph Kozakiewicz to Roderick Ryles re: Potential Tolling Opportunity |
| HTX277 | | | HERC0079772-HERC0079773 | | 11/01/2001 | Proprietary Information Disclosure Agreement |
| HTX278 | | | CIBA027038-CIBA027040 | DDXHeard10 | 11/06/2001 | Email from Eric Marohn forwarding and email from Craig Romanelli re: Polyflex/Anionic Inverse Emulsion Strategy |

Exhibit 16 of the Pretrial Order
23

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX279 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC0009972 | | 11/07/2001 | Brian Walchuk Fortnightly Report |
| HTX280 | | | HERC0069337-HERC0069342 | | 11/14/2001 | Interoffice memo from John Hochu to William Freeman and Dan Michalopoulos re: Anionic Structured Polymer Testing at Pasadena Paper |
| HTX281 | FRE 402/403 (Relevance) FRE 801/602 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) Declarant will testify at trial | HERC0079794 | | 11/16/2001 | Email from William Freeman to John Mangano, John McCartney, Richard Royce, Greg Roberts, J. Kozakiewicz and Dan Michalopoulos re: Hercules Polymer Description |
| HTX282 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC0050807-HERC0050876 | | 11/19/2001 | Trevose Pilot Plant Operating Procedure AEM 232 Version 5.0 |
| HTX283 | | | | DDXSong14 | 11/27/2001 | US Patent 6,323,306 to Song et al. |
| HTX284 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0064554-HERC0064560 | | 11/30/2001 | Email from John Harrington to Robert Gelman, Richard Brady, William Carey, Martha Hollomon, Brian Walchuk, Mark Brickhouse and Fushan Zhang re: ASP Characterization Team Meeting |
| HTX285 | | | HERC0052157-HERC0052171 | PDX0021 Gelman 30(b)(6) | 12/00/2001 | Report entitled "Polymeric Drainage Aid for Alkaline Printing and Writing Grades: Characterizations" |
| HTX286 | FRE 801/602 (Hearsay) | FRE 803(6) | HERC0058586-HERC0058587 | | 12/03/2001 | Email from Fushan Zhang to Robert Gelman re: Pseudostar Characterization Meeting |
| HTX287 | | | HERC0059801-HERC0059849 | PDX0026 Gelman 30(b)(6) | 12/04/2001 | Interoffice memo from Robert Gelman re: ASP Characterization Team Notes from Meeting of December 3, 2001 |
| HTX288 | | | HERC0077020-HERC0077021 | PDX0264 Carey | 12/12/2001 | Email from William Carey to William Freeman, Daniel Michalopoulos, Edward Connors, Richard Royce and Brian Walchuk re: Cytec PID Information Disclosure |
| HTX289 | | | CYT000758-CYT000760 | PDX0037 Waterman 30(B)(6) | 12/12/2001 | Email from William Carey to William Freeman, Dan Michalopoulos, Edward Connors, Richard Royce and Brian Walchuk re: Cytec PID Information Disclosure with handwriting thereon |

Exhibit 16 of the Pretrial Order
24

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depoxh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX290 | | | CYT0000223-CYT0000225 | PDX0038 Waterman 30(B)(6) | 12/12/2001 | Email from William Carey to William Freeman, Dan Michalopoulos, Edward Connors, Richard Royce and Brian Walchuk re: Cytec PID Information Disclosure with handwriting and fax sticker |
| HTX291 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0085559-HERC0085660 HERC0099364-HERC0099466 | PDX0309 Zhang | 12/13/2001 | Laboratory Notebook #447 |
| HTX292 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & C. FRE 803(6) | CYT0001019-CYT0001021 | | 12/18/2001 | Email chain from John Mangano to Louis Rosati, John Harrison, Joseph Kozakiewicz, cc Gerald Sullivan, Paul Waterman, Daphne Sprayberry re: Hercules Anonic Cost |
| HTX293 | | | HERC0010006 | PDX0147 | 12/20/2001 | Document entitled "Development of an Emulsion Based Drainage and Retention Aid for the Alkaline Printing and Writing Program" |
| HTX294 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 901(b)(1) FRE 902 FRE 402: see PTO Ex. 3 A. FRE 803(6) | HERC0009996 | | 00/00/2002 | Alkaline Printing and Writing Grade Drainage Aid Program |
| HTX295 | FRE 901 (Authentication-Handwritten Notes) FRE 402/403 (Relevance) FRE 801/802 (Hearsay-Handwritten Notes) | FRE 901(b)(1) FRE 402: see PTO Ex. 3 A. Non-hearsay purpose | HERC0059055-HERC0059057; HERC0031515; HERC0000579; HERC0035159 | | 00/00/2002 | Compilation of memos from Gerstenhaber to John Harrington and Richard Klinzman re: 20 samples to define Cytec's operating window for the preparation of AEM-232 |
| HTX296 | | | HERC0110952-HERC0110955 | | 00/00/2002 | Chart re: Perform SP9232 Volume Shipped |
| HTX297 | | | CYT0000228 | PDX0094 -Mangano 30(b)(6) | 01/09/2002 | Email from John Mangano to J. Kozakiewicz, Louis Rosati, Roderick Ryles, Joe Boroden, Daphne Sprayberry, Malcolm Kinnaird, Adele Fleming, Kevin Stevens, John McCartney, Don Rutz, Dave Wanker and Amber Crandell re: Hercules call of 01/08/2002 |

Exhibit 16 of the Pretrial Order
25

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX298 | FRE 901 (Authentication-Handwritten Notes) FRE 801/802 (Hearsay-Handwritten Notes) | FRE 901(b)(1) | HERC0061924-HERC0061931 | | 01/10/2002 | Interoffice memo re: Advanced Structured Polymer |
| HTX299 | | | HERC0094058-HERC0094061 | | 01/10/2002 | Interoffice memo from John Hochu to William Freeman and Dan Michalopoulos re: Advanced Structure Polymer Pasadena Paper Co. Field Trial Summary Report |
| HTX300 | | | HERC0067480-HERC0067499 | PDX0165 Brady | 01/11/2002 | Report authored by Richard Brady entitled "Advanced Stuctured Polymer (ASP) for Retention and Drainage in Alklaine Printing and Writing Paper: Structure and Mechanism" |
| HTX301 | | | HERC0077070-HERC0077089 | | 01/14/2002 | Email from William Carey to Jospeh Kozakiewicz, Brian Walchuk and William Freeman re: Information for 01/16/02 Cytec meeting |
| HTX302 | | | HERC0067735-HERC0067754 | PDX0183 Walchuk | 01/14/2002 | Email from William Carey to Joseph Kozakiewicz, Brian Walchuk and William Freeman re: Information for 01/16/02 Cytec meeting |
| HTX303 | FRE 901 (Authentication-Handwritten Notes) FRE 801/802 (Hearsay-Handwritten Notes) | FRE 901(b)(1) Non-hearsay purpose | CYT0000232-CYT0000251 | PDX0042 Waterman 30(b)(6) | 01/14/2002 | Email from William Carey to Jospeh Kozakiewicz, Brian Walchuk and William Freeman re: Information for 01/16/02 Cytec meeting with attachments |
| HTX304 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC0077063-HERC0077069 | | 01/15/2002 | Trevose Pilot Operating Procedure AEM 232 Version 6.0 |
| HTX305 | | | CYT0001111-CYT0001126 | | 01/15/2002 | Email from John Mangano with attachments |
| HTX306 | | | CYT0001123-CYT0001125 | PDX0040 Waterman 30(B)(6) | 01/15/2002 | Email string between J. Kozakiewicz, Roderick Ryles, John Mangano, Louis Rosati and Gerald Sullivan re: "Hercules Anionic Cost" |
| HTX307 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA006321-CIBA006338 | DDXSong07 | 01/15/2002 | Zhiqang Song Semester Report II July to Dec. 2001 |

Exhibit 16 of the Pretrial Order
26

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX308 | | | HERC0054246-HERC0054247 | PDX0184 Walchuk; PDX085 Jackson | 01/16/2002 | Pilot Plant Scale-up Discussion: Hercules Corporation - Cytec Industries Inc. |
| HTX309 | | | CYT0001024-CYT0001025 | PDX0085 Jackson | 01/16/2002 | Pilot Plant Scale-up Discussion: Hercules Corporation -Cytec Industries Inc. |
| HTX310 | | | CYT0000303-CYT0000306 | PDX0043 Waterman 30(b)(6) | 01/17/2002 | Process Change Authorization PCA Title: AEM-232 200 Gallon Pilot Plant Batch |
| HTX311 | | | HERC0070291 | | 01/18/2002 | Letter from Richard Royce and Brian Satterfield to Williamette Indus. re: Hercules Polyflex program |
| HTX312 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 803(6) Declarant will testify at trial | CYT0000445 | PDX0311 Morgan | 01/21/2002 | Email from Zeb Morgan to Brian Walchuk, William Carey, Joseph Kozakiewicz and Logan Jackson re: Raw Materials |
| HTX313 | | | HERC0034677 | PDX0148 Harrington | 01/22/2002 | Interoffice memo from Brian Walchuk and M. Holtomon to John Harrington and Fushan Zhang re: samples |
| HTX314 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA015594 | DDXHawe12 | 01/24/2002 | Email from Mick Green re: Bradford R & D Resources available for BL Paper RDFF Projects and forwarding previous emails on the subject |
| HTX315 | | | HERC0059126-HERC0059130 | PDX0301 Zhang | 01/25/2002 | Interoffice memo from Fushan Zhang to Robert Gelman, John Harrington, Richard Brady, Martha Holtomon, Brian Walchuk, E. Latelas, Alan Bleier, D. Hopkings, A. Showalter, J. Updyke and N. Vladimirov re: The Method to Normalize VDT Data |
| HTX316 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 803(6) Declarant will testify at trial | HERC0076978-HERC0076984 | | 01/28/2002 | Collection of emails from Brian Walchuk re: AEM-232 Update |
| HTX317 | | | HERC0077000-HERC0077015 | PDX0185 Walchuk | 01/28/2002 | Laboratory Notebook excerpts |
| HTX318 | FRE 801/802 (Hearsay) | FRE 803(6) Declarant will testify at trial | HERC0071251-HERC0071260 | | 01/28/2002 | Email from William Freeman to Richard Royce, Jim Davis and Todd Saraff re: Williamette, Hawesville Trip Report |

Exhibit 16 of the Pretrial Order
27

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX319 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) Declarant will testify at trial | HERC0066975-HERC0066979 | | 02/05/2002 | AEM-232 Synthesis Summary |
| HTX320 | | | HERC0066968-HERC0066974 | PDX0186 Walchuk | 02/05/2002 | Cytec Scale up - AEM232 - 01/28/2002 |
| HTX321 | | | HERC0059134-HERC0059142 | PDX0149 Harrington | 02/05/2002 | Slides entitled Advanced Structured Polymer (ASP) AEM 232 Program Update Field Test Methods & Evaluations Mill Trials |
| HTX322 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 803(6) Declarant will testify at trial | HERC0030845-HERC0030849 | | 02/05/2002 | Document entitled "AEM-232 Synthesis Summary" |
| HTX323 | | | CYT0000460-CYT0000461 | PDX0046 Waterman 30(b)(6) | 02/07/2002 | Emails between Zeb Morgan and Brian Walchuk re: AEM-232 testing |
| HTX324 | | Withdrawn | | | | |
| HTX325 | | | CYT0006836-CYT0006837 | PDX0048 Waterman 30(b)(6) | 02/13/2002 | Emails between Zeb Morgan and Brian Walchuk re: AEM-232 raw materials experiments |
| HTX326 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. and 9 I. D. FRE 703 (Prud'homme 08/19/05 Report Ex.) FRE 803(18) Declarant will testify at trial | | | 02/13/2002 | Article entitled "Interactions between Hydrophobically Modified Polymers and Surfactants: A Flourescence Study" |
| HTX327 | | | CYT0000219-CYT0000221 | | 02/14/2002 | Email between Zeb Morgan and Paul Waterman, Louis Rosati, Daphne Sprayberry and Joseph Kozaklewicz re: Cytec raw materials |
| HTX328 | | | CYT0000457-CYT0000458 | | 02/14/2002 | Emails between Zeb Morgan and Brian Walchuk re: reactions procedures |
| HTX329 | | | CYT0000113-CYT0000115 | PDX0095 Mangano 30(b)(6) | 02/14/2002 | Email re: Sales call of 02/13/2002 with various handwriting |
| HTX330 | | | HERC0071616-HERC0071617 | PDX0306 Zhang | 02/25/2002 | Monthly Report of February 2002 |
| HTX331 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA0015600-CIBA0015601 | DDXBurke05 | 02/25/2002 | Chart on Board Drainage Specifics |

Exhibit 16 of the Pretrial Order
28

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX332 | | | HERC0071608-HERC0071609 | PDX0150 Harrington | 02/25/2002 | Hercules interoffice memo from J.C. Harrington re: 2002 Program updates |
| HTX333 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC0057885-HERC0057886 | | 03/04/2002 | Memo from D. Gerstenhaber, M. Hollomon and Brian Walchuk to Daniel Michalopoulos, Richard Brady, John Harrington and Fushan Zhang re: Work Package - Alkaline Printing and Writing Drainage Aid - Synthetic Plan |
| HTX334 | | | CYT0000299-CYT0000302 | PDX0049 Waterman 30(B)(6) | 03/04/2002 | Process Change Authorization re: AEM-232 |
| HTX335 | | | HERC0015052-HERC0015080 | PDX0223 Gelman | 03/08/2002 | Report entitled "Colloidal & Hydrodynamic Properties of Polyflex CP3 and AEM232: Summary of Work Conducted CY 2001 LIMS Project: RES-02-0062" |
| HTX336 | | | CIBA005924-CIBA005926 | | 03/11/2002 | Email from Jason Goodrich to Paul Norton and Dan Hong re: Microparticle Technology - writing chapter on "Organic" Microparticles: Polyflex case histories - Franklin |
| HTX337 | | | CYT0000312-CYT0000314 | PDX0050 Waterman 30(B)(6) | 03/12/2002 | Email from Zeb Morgan to Daphne Sprayberry, Thomas Hankins, Frank Cassick, Russ Smith, Marc Mourier, Cindy Jones, Mark Glisson, Tom Barber and Robert Bressel re: Plans for Plant Batch of AEM-232 |
| HTX338 | | | CYT0000650-CYT0000652; CYT0000312-CYT0000314 | PDX0086 Jackson; PDX050 Waterman 30(b)(6) | 03/12/2002 | Email chain between Robert Bressel, Logan Jackson and Zeb Morgan re: Plans for Plant Batch of AEM-232 |
| HTX339 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA000787-CIBA000788 | DDXSong09 | 03/14/2002 | Email from Dan Hong re Synthesis request for RDRF projects - Decoupling Retention & Drainage and Board Drainage and Sample Request |
| HTX340 | | | CYT0000323-CYT0000325 | PDX0113 McCall 30(b)(6) | 03/18/2002 | New Product Business Case Proposal |

Exhibit 16 of the Pretrial Order
29

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX341 | FRE 901 (Authentication-Handwritten Notes) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 901(a)(1) FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) | HERC0062779-HERC0062781 | | 03/19/2002 | AEM-232 Laboratory Procedure |
| HTX342 | | | HERC0058557-HERC0058559 | PDX0017 Gelman 30(b)(6) | 03/19/2002 | Interoffice memo from Robert Gelman to Dan Michalopoulos re: Molecular Weight of ASP |
| HTX343 | | | HERC0063728-HERC0063738 | PDX0151 Harrington | 03/20/2002 | Email from John Harrington to Richard Brady, Robert Gelman, Dan Michalopoulos, Brian Walchuk and Fushan Zhang re: test method data |
| HTX344 | FRE 801/802 (Hearsay) | FRE 803(6) Declarant will testify at trial | HERC0009998 | | 03/25/2002 | Brian Walchuk Monthly Report re: Alkaline Printing and Writing Grade Drainage Aid Program |
| HTX345 | FRE 901 (Authentication-Handwritten Notes) FRE 801/802 (Hearsay-Handwritten Notes) | FRE 901(a)(1) Non-hearsay purpose | HERC0067666-HERC0067686 | | 04/00/2002 | Report authored by John Harrington entitled "Polymeric Drainage Aid for Alkaline Printing and Writing Grades: Characterizations" |
| HTX346 | | | HERC0017976-HERC0018008 | PDX0016 Gelman 30(b)(6) | 04/00/2002 | Document entitled "PerForm SP Series Retention and Drainage Technology" |
| HTX347 | FRE 801/802 (Hearsay) | FRE 803(6) Declarant will testify at trial | HERC0074545 | | 04/01/2002 | Email from James Davis to Pierre Berad, Dave Higgin, Matti Luoma and Bruce McNamara re: PerForm SP9232 |
| HTX348 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) Declarant will testify at trial | HERC0067445-HERC0067463 | | 04/02/2002 | Report entitled "Literature Related to Advances (Associative) Structured Polymers" |
| HTX349 | | | HERC0080012-HERC0080032 | | 04/10/2002 | Report entitled "Polymeric Drainage Aid for Alkaline Printing and Writing Grades: Characterizations" |
| HTX350 | | | HERC0067557-HERC0067572 | | 04/10/2002 | Polymeric Drainage Aid for Alkaline Printing and Writing Grades: Applications and Field Trials |
| HTX351 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 803(6) Declarant will testify at trial | CYT0000541-CYT0000542 | | 04/12/2002 | Email string between Zeb Morgan, Richard Brady, Brian Walchuk re: product samples-QC test data |

Exhibit 16 of the Pretrial Order
30

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX352 | | | CYT0000282 | PDX055<br>Waterman 30(b)(6) | 04/15/2002 | Document entitled "AEM-232 using Escaid 110 for dispersing Vazo" |
| HTX353 | | | HERC0061920-HERC0061923 | | 04/23/2002 | Trip Follow Up Report |
| HTX354 | FRE 402/403 (Relevance)<br>FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A.<br>FRE 803(6)<br>Declarant will testify at trial | HERC0000239-HERC0000241 | PDX0008<br>Gelman 30(b)(6) | 05/00/2002 | Monthly Summary May 2002 |
| HTX355 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0057530-HERC0057532 | | 05/08/2002 | Meeting Notes - ASP Team Meeting May 8, 2002 |
| HTX356 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA020133-CIBA020140 | DDXChen06 | 05/21/2002 | US Patent 6,391,156 to Hjalmarson et al., with redactions |
| HTX357 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA020141-CIBA020149 | DDXChen07 | 05/28/2002 | US Patent 6,395,134 to Chen et al. with redactions |
| HTX358 | | | HERC0084703-HERC0084742 | | 05/29/2002 | Excerpts from Laboratory Notebook No. x-33757 |
| HTX359 | | | HERC0099159-HERC0099175 | | 05/29/2002 | Excerpts from Laboratory Notebook No. x-32871 |
| HTX360 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA026071-CIBA026075 | DDXSong10 | 06/00/2002 | Zhiqiang Song 6/2002 Monthly Report re Pitch & Stickies Deposit Control |
| HTX361 | | | HERC0019305-HERC0019333 | PDX0007<br>Gelman 30(b)(6) | 06/00/2002 | Document entitled "PerForm SP Advanced Retention and Drainage Technology" |
| HTX362 | FRE 801/802 (Hearsay) | FRE 803(6)<br>Declarant will testify at trial | CYT0000505-CYT0000507 | | 06/05/2002 | Email string between Zeb Morgan and Brian Walchuk re: BgVV MSDS and Label |
| HTX363 | FRE 801/802 (Hearsay) | FRE 803(6)<br>Declarant will testify at trial | CYT0000426-CYT0000427 | | 06/05/2002 | Emails between Brian Walchuk and Zeb Morgan re: BgVV MSDS and Label |
| HTX364 | | | HERC0085234-HERC0085282 | | 06/12/2002 | John Harrington Laboratory Notebook excerpt |
| HTX365 | | | HERC0081533-HERC0081534 | | 06/14/2002 | Email from John Harrington to Fushan Zhang, Dan Michalopoulos, Richard Brady, Robert Gelman, Brian Walchuk re: Hawesville SP9232 Evaluation |
| HTX366 | | | CIBA003461-CIBA003462 | DDXHeard30(b)(6)16 | 06/25/2002 | Email from Brian Satterfield re: Polyflex and forwarding previous emails on the subject |
| HTX367 | | | HERC0077054-HERC0077059 | | 07/03/2002 | Process Change Authorization |

Exhibit 16 of the Pretrial Order
31

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX368 | | | CYT0000429-CYT0000430 | | 07/03/2002 | Email from Brian Walchuk to Zeb Morgan, Daphne Sprayberry, Robert Bressel, Jospeh Kozakiewicz, Daniel Michalopoulos, William Freeman and John Harrington re: PerForm SP 9232 formulation change-ammonia reduction |
| HTX369 | | | CYT0000037-CYT0000042 | | 07/08/2002 | Email from Zeb Morgan to Ryles Roderick, Jospeh Kozakiewicz, Logan Jackson, Daphne Sprayberry re: AEM-232 Specifications with attachments |
| HTX370 | | | HERC0065154-HERC0065157 | | 07/09/2002 | Email string between Brian Walchuk and Zeb Morgan re: PerForm SP9232 Specification |
| HTX371 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0091467-HERC0091496 | PDX0193 Gelman | 07/10/2002 | Laboratory Notebook x-33232 |
| HTX372 | | | CIBA003457-CIBA003458 | | 07/15/2002 | Email chain from Howard Johnston re: Hercules PerForm SP9232 |
| HTX373 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0085661-HERC0085774 HERC0099511-HERC0099569 | | 07/15/2002 | Laboratory Notebook No. 454 |
| HTX374 | | | HERC0065099-HERC0065101 | | 07/18/2002 | Memo entitled "Dynamic Light Scattering of SP9232" |
| HTX375 | | | CIBA018831-CIBA018832 | | 07/19/2002 | Email from Brian Satterfield re: Hercules/Polyflex Licenses |
| HTX376 | | | HERC0061892-HERC0061895 | PDX0087 Jackson | 07/19/2002 | Email string from John Harrington to Logan Jackson, Robert Gelman, Richard Brady, Zeb Morgan and Fushan Zhang re: SP9232 makedown studies |
| HTX377 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & C. FRE 803(6) | CYT0006633-CYT0006636 | PDX0112 McCall 30(b)(6) | 07/22/2002 | Email string between Daphne Sprayberry, Kevin Wilson, Roger Hughes, Brian McCall, Joseph Kozakiewicz, John Mangano, Edwin Schikker, John Santini, Henk Quarles van Ufford, Sharon Weaver, Paul Waterman and Zeb Morgan re: Preliminary cost Hercules 9232 ex Boltek |
| HTX378 | | | CYT0000653-CYT0000662 | PDX0053 Waterman 30(B)(6) | 07/22/2002 | Email from John Harrington to Richard Brady and Robert Gelman re: Preliminary Solution data |

Exhibit 16 of the Pretrial Order
32

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh: | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX379 | | | CIBA030492-CIBA030500 | | 07/29/2002 | Email string between Tony Burke, Allen Grimsley, Dan Hong, Zhiqiang Song, Matt Blazey and Gordon Chen re: Hercules' PerForm SG9232 |
| HTX380 | | | CIBA028743-CIBA028754 | DDXCasagranda02 | 07/30/2002 | Email from Tony Burke re: Hercules' Perform SG9232 and forwarding previous emails on the subject |
| HTX381 | | | CIBA027166-CIBA027167 | DDXChen08 | 07/31/2002 | Email from Gorden Chen re Perform SG-9232 and forwarding previous emails on the subject |
| HTX382 | | | CIBA026068-CIBA026070 | DDXSong11 | 08/00/2002 | Zhiqiang Song 8/2002 Monthly Report re Pitch & Stickies Deposit Control |
| HTX383 | | | CIBA030569-CIBA030582 | DDXHong20 | 08/01/2002 | Email from Dan Hong re: Perform SG-9232 and forwarding previous emails on the subject and forwarding memo from Zhiqiang Song re: Microemulsion Polymerization from Improved Polyflex |
| HTX384 | | | CIBA003468-CIBA003469 | DDXHong21 | 08/01/2002 | Laboratory data for Cyanatrol 960 |
| HTX385 | | | | DDXHarns18 | 08/01/2002 | Lab data on Polyflex and Cyanatrol |
| HTX386 | | | CIBA028769-CIBA028771 | DDXCasagranda03 | 08/06/2002 | Email from Tony Burke re: Perform SG-9232 and forwarding previous emails on the subject |
| HTX387 | | | CIBA028775-CIBA028777 | DDXGrimsley03 | 08/06/2002 | Email from Zhiqiang Song re Perform SG-9232 analysis results and forwarding previous emails on the subject |
| HTX388 | FRE 901 (Authentication-Handwritten Notes) FRE 801/802 (Hearsay-Handwritten Notes) | FRE 901(b)(1) FRE 801(d)(2) | CIBA003415-CIBA003416 | DDXHeard30(b)(6)17 | 08/06/2002 | Email from Song Zhiqiang re: Perform SG-9232 and forwarding previous emails on the subject |
| HTX389 | | | HERC0073680-HERC0073685 | PDX0325 Bleier | 08/07/2002 | Document to Brian Walchuk entitled "Depletion Measurement of Hypermer B246SF Adsorption in Perform SR9232 Emulsions" |

Exhibit 16 of the Pretrial Order
33

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX390 | | | CYT0000280-CYT0000281 | PDX0187 Walchuk | 08/08/2002 | Email from Brian Walchuk to Zeb Morgan, Daphne Sprayberry, Robert Bressel, Joseph Kozakiewicz, Daniel Michalopoulos and M. Hollomon re: preliminary PerForm SP9232 formulation change to inlcude SO2 |
| HTX391 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 803(6) Declarant will testify at trial | HERC0083537 | PDX0154 Harrington | 08/08/2002 | Email from John Harrington to Richard Brady, Robert Gelman and K. Abraham re: Heating SP9232 solution at 70C |
| HTX392 | | | CIBA003406-CIBA003414 | | 08/08/2002 | Internal Technical Report re: Particle Size Analysis and Rheological evaluation of Polyflex CP3, Percol E38, and Perfrom SG9232 Polymers |
| HTX393 | | | CIBA028429-CIBA028436 | DDXBurke06 | 08/08/2002 | Technical Report authored by Jackie Casagranda re: Particle Size Analysis and Rheological evaluation of Polyflex CP3, Percol E38 and Perform SG9232 Polymers |
| HTX394 | | | CIBA004915-CIBA004923 | DDXHeard30(b)(6)18 | 08/08/2002 | Technical Report authored by Jackie Casagranda re: Particle Size Analysis and Rheological evaluation of Polyflex CP3, Percol E38 and Perform SG9232 Polymers |
| HTX395 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) | HERC0083983 | | 08/08/2002 | Email from Richard Brady to John Harrington and Robert Gelman re: Heating SP9232 solution at 70C |
| HTX396 | | | CIBA003406-CIBA003414 | | 08/08/2002 | Report authored by Jackie Casagranda re: Particles Size Analysis and Rheological evaluation of Polyflex CP3, Percol E38 |
| HTX397 | | | HERC0085135-HERC0085155 | PDX0162 Brady | 08/14/2002 | Excerpts from Laboratory Notebook No. x-33162 |
| HTX398 | | | CIBA004912-CIBA004914 | DDXCasagranda04 | 08/14/2002 | Technical Report authored Jackie Casagranda re: Particle Size Analysis and Rheological evaluation of 1.5% aqueous dilution of Perform SG9232 Polymer |
| HTX399 | FRE 901 (Authentication) | FRE 901(b)(1) FRE 902 | CIBA003403-CIBA003405 | DDXCasagranda05 | 08/14/2002 | Technical Report authored by Jackie Casagranda re: Particle Size Analysis and Rheological evaluation of 1.5% aqueous dilution of Perform SG9232 Polymer |

Exhibit 16 of the Pretrial Order
34

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depo Ex. | Doc date | Description |
|---|---|---|---|---|---|---|
| HTX400 | | | CIBA028779; CIBA028205-CIBA028207 | DDXGrimsley04 | 08/14/2002 | Email from Allen Grimsley to Gordon Chen re: 1.5% Perform and forwarding previous emails on the subject and attaching an internal technical report |
| HTX401 | | | HERC0086135-HERC0086155 | | 08/14/2002 | Excerpts from Laboratory Notebook No. x-33162 |
| HTX402 | | | CIBA030864 | | 08/15/2002 | Email from Gary Barber to Steve Tremont, Terry Lloyd, Dave Almond, Fred Stacks, Ben Doiron, Eric Marohn, Gordon Chen, Dave Cordier, Irenee Philippe, Brian Satterfield, Louis Gelinas and Mike Gorski re: "Hercules Proform" and forwarding previous email on the subject |
| HTX403 | | | HERC0083538 | PDX0326 Bleier | 08/16/2002 | Email from K. Abraham Vaynberg to Brain Walchuk, Alan Bleier, Richard Brady, Robert Gelman, David Gerstlenhaber, John Harrington, Dan Michaloppoulos and Fushan Zhang re: Letter: Depletion Measurement of Hypermer B246SF Adsorption in Perform SP9232 Emulsions |
| HTX404 | | | CIBA028790-CIBA028791 | DDXGrimsley05 | 08/16/2002 | Email from Allen Grimsley re: Perform SG-9232 and forwarding previous emails on the subject |
| HTX405 | | | CIBA003447-CIBA003448 | DDXCasagrandta06 | 08/19/2002 | Email from Tony Burke re: 1.5% Perform and forwarding previous emails on the subject |
| HTX406 | | | CIBA028795-CIBA028797 | DDXGrimsley06 | 08/19/2002 | Email from Allen Grimsley re: 1.5% Perform and forwarding previous emails on the subject |
| HTX407 | | | CIBA003431; CIBA003417 | DDXHeard12 | 08/21/2002 | Email from Allen Grimsley re: Perform SG-9232 vs. percol X vs. Polyflex and forwarding prior emails on the subject with Suspicon of Crosslinking chart attached |
| HTX408 | | | HERC0086156-HERC0086163 | | 08/22/2002 | Excerpts from Laboratory Notebook No. x-33233 |
| HTX409 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & C. | CIBA028093-CIBA028095 | | 08/26/2002 | Email from Brian Satterfield re: Cytec & Inverse Emulsion Strategy |
| HTX410 | | | CIBA030381 | DDXBurke07 | 09/02/2002 | Email from Howard Johnston re: Perform and forwarding previous emails on the subject |
| HTX411 | | | CIBA028798-CIBA028798 | DDXBurke08 | 09/10/2002 | Email from Tony Burke re: Perform and forwarding previous emails on the subject |

Exhibit 16 of the Pretrial Order
35

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX412 | | | CIBA028798-CIBA028800 | DDXCasagranda07 | 09/10/2002 | Email from Tony Burke re: Perform and forwarding previous emails on the subject |
| HTX413 | | | HERC0079947-HERC0079950 | | 09/11/2002 | Interoffice memo from Richard Royce re: Structure of Perform SP9232 Structured Organic Particle |
| HTX414 | | | HERC0059745-HERC0059748 | PDX0019 Gelman 30(b)(6) | 09/11/2002 | Interoffice memo re: Structure of PerForm SP9232 Structured Organic Particle |
| HTX415 | | | CIBA019183-CIBA019186 | DDXCasagranda08 | 09/18/2002 | Technical Report authored by Jackie Casagranda re: Rheological evaluation of 1.5% aqueous dilution of Perform SG9232 Polymer against DPA 0384 |
| HTX416 | | | CIBA004924-CIBA004929 | | 09/18/2002 | Report authored by Jackie Casagranda re: Rheological evaluation of 1.5% aqueous dilution of Perform SG9232 Polymer |
| HTX417 | | | HERC0073969-HERC0073977 | PDX0189 Walchuk | 10/01/2002 | Brian Walchuk report re: scale up and commercial development of PerForm SP9232 Drainage Aid for Alkaline Printing and Writing Grades |
| HTX418 | | | CIBA020230-CIBA020230 | DDXBurke09 | 10/09/2002 | Email from Dan Hoang re: Hercules: Perform and forwarding previous emails on the subject |
| HTX419 | | | CIBA031075 | | 10/10/2002 | Email from Ong Teck Beng to Brian Satterfield, Irenee Phillippe, Gary Reddinghough and Joe Ledda re: PerForm 9232 |
| HTX420 | FRE 801/802 (Hearsay) | FRE 803(6) Declarant will testify at trial | HERC0081447 | PDX0190 Walchuk | 10/11/2002 | Email from Brian Walchuk to John Harrington re: samples from 9/16 BG batch |
| HTX421 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA027169-CIBA027173 | DDXGrimsley07 | 10/22/2002 | Memo from Elyse Vaughan re Performance of Polyflex CP.3 vs. Percol X |
| HTX422 | | | HERC0079980-HERC0079989 | | 10/23/2002 | Interoffice memo from John Harrington to Dan Michalopoulos re: SP 9232 Quality Control Test Method Brookfield Instruments YR-1 Yield Stress Rheometer |
| HTX423 | | | CIBA003394 | DDXCasagranda10 | 10/23/2002 | Memo from Tony Burke re: TR 2002-159 Perform SG9232 Rheology Data |

Exhibit 16 of the Pretrial Order
36

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX424 | | | CIBA028445-CIBA028446 | DDXWagner09 | 10/23/2002 | Memo from Tony Burke re TR 2002-190 Perform SP 9232 Viscosity Data from 10/23/02 |
| HTX425 | | | CIBA028444-CIBA028447 | DDXChen10 | 10/24/2002 | Email from Tony Burke re: TR2002-190 and attaching a memo discussing TR 2002-190 Perform SP 9232 Viscosity Data |
| HTX426 | | | HERC0058098-HERC0058099 | DDXTremont02 | 10/24/2002 | Letter from David Chrichton to Richard Royce of Hercules Incorporated of Oct. 24, 2002 |
| HTX427 | | | CIBA030387-CIBA030390 | | 10/24/2002 | Email from Brian Satterfield to Pete Simeone, Ong Teck Beng, Howard Johnston, Steve Tremont and Irenee Phillipe re: Polyflex CP3 and forwarding previous emails on the subject |
| HTX428 | | | CIBA028122 | DDXTremont03 | 10/29/2002 | Letter from Mark Mapp to William Avrin |
| HTX429 | | | CYT009290-CYT0009292 | PDX0341 Avrin | 10/30/2002 | Letter from Mark Mapp to William Avrin, Brian Satterfield and David Crichton re: letter to Hercules Incorporated with attachment |
| HTX430 | FRE 801/802 (Hearsay) | FRE 803(6) Declarant will testify at trial | HERC0095037-HERC0095046 | PDX0285 Harrington | 10/30/2002 | Email from John Harrington to Richard Brady, Robert Gelman, Brian Walchuk and Fushan Zhang re: SP9232 - rxn time experiments |
| HTX431 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A, B, and 9 I, D. Declarant will testify at trial FRE 803(6) | HERC0059896 | | 11/04/2002 | Email from Richard Brady to Robert Gelman re: 70C heat data |
| HTX432 | | | HERC0095056 | PDX0212 Gelman | 11/04/2002 | Email from John Harrington to Robert Gelman re: Differeniiation of SP9232 and Polyflex |
| HTX433 | | | HERC0095056-HERC0095068 | PDX0292 Harrington | 11/04/2002 | Email from John Harrington to Robert Gelman re: Differeniiation of SP9232 and Polyflex |
| HTX434 | | | CIBA030398 | | 11/05/2002 | Email from Steve Tremont to Brian Satterfield and Irenee Philippe re: Weyerhaeuser Fine Paper Perform Trial |
| HTX435 | | | CIBA027174-CIBA027175 | DDXHeard13 | 11/05/2002 | Email from Matt Blazey to Allen Grimsley forwarding emails re: Perform SP9232 from Hercules to replace Polyflex |
| HTX436 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A, FRE 803(6) Declarant will testify at trial | HERC0083512-HERC0083518 | | 11/11/2002 | Email chain from John Harrington, Richard Brady, Zeb Morgan with draft test procedure |

Exhibit 16 of the Pretrial Order
37

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX437 | | | HERC0065402-HERC0065404 | PDX0328 Bleier | 11/15/2002 | Memo from R. Grasso to A. Bleier re: Solubility Parameters of ASP Polymer Compositions |
| HTX438 | | | CIBA027176-CIBA027180 | DDXGrimsley10 | 11/15/2002 | Email from Matt Blazey re: Paper Business Line Analytical Request and forwarding previous emails on the subject |
| HTX439 | | | CIBA027181-CIBA027185 | DDXHeard14 | 11/15/2002 | Email from Matt Blazey re: Paper Business Line Analytical Request and forwarding previous emails on the subject |
| HTX440 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 803(6) Declarant will testify at trial | HERC0083667-HERC0083675 | | 11/15/2002 | Email from John Harrington to Richard Brady re: Thermal Treatment SP9232 |
| HTX441 | | | CIBA027181-CIBA027185 | | 11/18/2002 | Email from Matt Blazey re: Paper Business Line Analytical Request and forwarding previous previous emails |
| HTX442 | | | CIBA027186-CIBA027192 | DDXGrimsley09 | 11/21/2002 | Email from Allen Grimsley re: Paper Business Line Analytical Request and forwarding previous emails on the subject |
| HTX443 | | | CIBA027193-CIBA027195 | DDXHeard15 | 11/25/2002 | Email from Ronald Rodebaugh re: Structures and forwarding previous emails on the subject |
| HTX444 | | | HERC0067586-HERC0067627 | PDX0182 Walchuk | 12/02/2002 | Study of the Structure of PerForm SP 9232 Structured Organic Particulate |
| HTX445 | | | CIBA031173 | | 12/05/2002 | Email from Brian Satterfield to Peter Flint and Irenee Philippe re: G-P Crossett Polyflex |
| HTX446 | | | CIBA028336-CIBA028339 | DDXGrimsley11 | 12/06/2002 | Analytical Report performed by R.K. Rodebaugh on Polyflex CP3, Polyflex P1000, Percol 122LE, and Perform SP9232 |
| HTX447 | | | CIBA028328-CIBA028330 | DDXGrimsley08 | 12/06/2002 | Email from Gordon Chen attaching property sheet of Perform SC9232 |
| HTX448 | | | HERC0059704-HERC0059729 | | 12/06/2002 | Document entitled "Alkaline Fine Paper Advanced Drainage Aids Activity and Characterization" |
| HTX449 | | | CIBA027108 | DDXHeard16 | 12/09/2002 | Email from Allen Grimsley re: Update on cross linked Polyacrylamide |

Exhibit 16 of the Pretrial Order
38

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX450 | | | HERC0058406-HERC0058426 | | 12/16/2002 | Letter from Christy Margolin to Mark Mapp with attached agreement between Ciba and Hercules |
| HTX451 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B., 9 I. D. and Prud'homme 08/19/05 Report Ex. | HERC0040625-HERC0040638 | DDXWagner10 | 12/18/2002 | RL Brady Progress Report re Characterization Studies of Perform SP9232 in 2002 |
| HTX452 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0062831-HERC0062844 | PDX0175 Brady | 12/18/2002 | Report entitled "Characterization Studies of Perform SP9232 in 2002" |
| HTX453 | | | CIBA028463-CIBA028464 | DDXChen11 | 12/20/2002 | Email from Gordon Chen forwarding emails and testing data relating to Perform 9232 |
| HTX454 | | | CIBA004772-CIBA004777; CIBA031217 | | 01/02/2003 | Compilation of letters from Brian Satterfield and Stephen Tremont to Cathy Henning, Marion Jones, Ron Hudley, Tina Campeau, Larry Creech and Glenn Matchett re: Asset Purchase Agreement |
| HTX455 | | | CIBA027126-CIBA027127 | DDXHeard17 | 01/08/2003 | Email from James Hudston to Mike Heard and Susan Waddington re: MTY - Methanol bis Acrylamide and forwarding previous emails on the subject |
| HTX456 | | | CIBA027068 | DDXHeard18 | 01/13/2003 | Email from Allen Grimsley re: Perform SP9232 Update |
| HTX457 | | | CIBA027196 | DDXWright02 | 01/13/2003 | Email from Allen Grimsley re Perform SP9232 Update from Jan. 13, 2003 |
| HTX458 | | | HERC0099736-HERC0099739 | PDX0329 Bleier | 01/15/2003 | Monthly Summary for November & December 2002 |
| HTX459 | | | CIBA027114-CIBA027116 | DDXHeard19 | 01/15/2003 | Email from Allen Grimsley re: Update on cross linked Polyacrylamide and forwarding previous emails on the subject |
| HTX460 | | | CIBA027119-CIBA027121 | DDXWright03 | 01/28/2003 | Email from Ronald Rodebaugh to Matthew Wright re update on cross linked Polyacrylamide and forwarding previous emails on the subject |
| HTX461 | | | CIBA028351-CIBA028352 | DDXGrimsley12 | 02/19/2003 | Analysis and Characterisation Group Request for Analysis on Hercules Perform SP9232 |

Exhibit 16 of the Pretrial Order
39

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX462 | | | CIBA027124-CIBA027125 | DDXWright04 | 02/20/2003 | Email from James Hudson to Matthew Wright and Susan Waddington re MTY Methanol lbs Acrylamide and forwarding previous emails on the subject |
| HTX463 | | | CIBA003389 | DDXCasagranda09 | 02/28/2003 | Email from Jackie Casagranda re: IV of Percol X samples in PML 02/315 and forwarding previous emails on the subject |
| HTX464 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA026049-CIBA026051 | DDXSong12 | 03/00/2003 | Zhiqiang Song 3/2003 Monthly Report re Pitch & Stickies Deposit Control |
| HTX465 | | | HERC0098619-HERC0098621 | PDX0242 Royce | 03/04/2003 | Letter from Brian Pahl to Malcolm Kinnaird re: Indemnification Agreement |
| HTX466 | | | HERC0095078-HERC0095081 | PDX0293 Harrington | 03/06/2003 | Email from John Harrington to William Freeman, Robert Gelman, John Hochu, Daniel Michalopoulos, Brian Walchuk and James Daivs re: SP9232 product setting |
| HTX467 | | | HERC0100360 | | 03/06/2003 | Email from John Harrington to William Freeman re: SP9232 Product Setting |
| HTX468 | | | CIBA027132-CIBA027134 | DDXGrimsley13 | 03/17/2003 | Email from Ronald Rodebaugh re Polymer Synthesis with labeled MBA and forwarding previous emails on the subject |
| HTX469 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA0015535 | DDXSong13 | 03/26/2003 | Email from Zhiqiang Song re crosslinked low MW AAM/DADMAC copolymer for board drainage |
| HTX470 | | | CIBA027224-CIBA027232 | DDXWright05 | 04/15/2003 | Email from Matthew Wright on April 15, 2003 re Polymer Synthesis with labeled MBA and forwarding previous emails on the subject |
| HTX471 | | | CIBA027151-CIBA027157 | DDXWright06 | 04/21/2003 | Email from Allen Grimsley on April 21, 2003 re Polymer Synthesis and forwarding previous emails on the subject |
| HTX472 | | | HERC0050474-HERC0050475 | | 05/01/2003 | Interoffice memo from John Harrington to William Freeman re: Perfrom SP9232 - Properties comparison with Polyflex CP3 and linear APAM |

Exhibit 16 of the Pretrial Order
40

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX473 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0137141 | | 05/14/2003 | Letter to John Harrington from William Joyce and Brian Pahl re: the "Chairman's Award" for contributions in 2002 including the development and commercializations of PerForm SP9232 |
| HTX474 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | HERC0137142 | | 05/14/2003 | Letter to Robert Gelman from William Joyce and Brian Pahl re: the "Chairman's Award" for contributions in 2002 including the development and commercializations of PerForm SP9232 |
| HTX475 | | | CIBA027158-CIBA027159 | DDXHeard21 | 05/21/2003 | Email from Allen Grimsley re: cross linking in polyacrylamide and forwarding previous emails on the subject |
| HTX476 | | | CIBA027233-CIBA027234 | DDXHeard22 | 05/22/2003 | Pyrolysis GC Report originating from A Grimsley re: Analysis of Hercules Perform SP9232 |
| HTX477 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 803(6) Declarant will testify at trial | HERC0080558-HERC0080559 | | 06/10/2003 | Email from John Harrington to Dan Michalopoulos and Robert Gelman re: SP9232 Inversion Activities Summary |
| HTX478 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | CIBA000422-CIBA000460 | DDXHeard30(b)(6)04 | 06/19/2003 | PCT Application WO 03/050152 applied for by Hercules Incorporated |
| HTX479 | | | CIBA028398 | DDXChen13 | 06/27/2003 | Email from Ronald Rodebaugh re Concluding the Crosslinked Polyacrylamide Studies and forwarding previous emails on the subject |
| HTX480 | | | HERC0067687-HERC0067713 | PDX0136 Harrington | 07/14/2003 | Report entitled "Rheological Characterization of PerForm SP9232 Polymeric Drainage Aid" |
| HTX481 | | | HERC0082505-HERC0082530 | | 07/22/2003 | Document entitled "PerForm SP9232 Structured Organic Particulate: A view of the product technology" |
| HTX482 | | | CIBA028188-CIBA0028193 | DDXCasagranda11 | 08/12/2003 | Email from Fritz Herren to Gordon Chen re: Perform Rheology and forwarding previous emails on the subject and attaching an internal technical report authored by Jackie Casagranda re: Rheological evaluation of 1% Active Aqueous Dilutions of Percol Products Versus Perform |

Exhibit 16 of the Pretrial Order
41

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depo #. | Docdate | Description |
|-----------|---------------------|--------------------------|-------------|---------|---------|-------------|
| HTX483 | | | CIBA028188-CIBA028193 | DDXChen12 | 08/12/2003 | Email from Fritz Herren to Gordon Chen re Perform Rheology and forwarding previous emails on the subject and attaching a memo authored by Jackie Casagranda |
| HTX484 | | | CIBA029496-CIBA029500 | DDXCasagranda12 | 08/15/2003 | Technical Report authored by Jackie Casagranda re: Rheological evaluation of 1.5% Active Aqueous Dilutions of Percol Products Versus Perform |
| HTX485 | | | CIBA004930-CIBA004940 | DDXHeard20 | 08/15/2003 | Fax from Jackie Casagranda to Mike Heard re: rheological evaluation of Percol X type polymers including sample data |
| HTX486 | | | CIBA027162-CIBA027163 | DDXWright07 | 08/15/2003 | Email from Allen Grimsley on August 15, 2003 re Perform Rheology and forwarding previous emails on the subject |
| HTX487 | | | CIBA029518-CIBA029522 | DDXCasagranda13 | 09/09/2003 | Technical Report authored by Jackie Casagranda to D. Normington re: Rheological evaluation of 1.5% % 0.5% Active Aqueous Dilutions of Hercules Patent Examples as made by LDR |
| HTX488 | | | CIBA004944-CIBA004948 | DDXCasagranda14 | 10/00/2003 | Technical Report authored by Jackie Casagranda re: Rheological evaluation of 1.5% Active Aqueous Dilutions of specific Ciba Polymers and Perform 9232 |
| HTX489 | | | CIBA004702-CIBA004953 | DDXHeard30(b)(6)21 | 10/00/2003 | Lab notebook excerpt relating to testing of Perform SP9232 and Polyflex and internal reports and emails |
| HTX490 | | | CIBA004966-CIBA004967 | DDXChen09 | 10/03/2003 | Email from Allen Grimsley to Mike Heard forwarding previous emails re: Perform SG-9232 |
| HTX491 | | | CIBA004906-CIBA004914 | DDXHeard23 | 10/07/2003 | Email from Jackie Casagranda to Mike Heard re: reports and attaching 2 internal technical reports authored by Jackie Casagranda |
| HTX492 | | | CIBA027164 | DDXHeard24 | 10/17/2003 | Email from Allen Grimsley re: Surfactant-Polymer Crosslinking |
| HTX493 | | | CIBA004702-CIBA004708 | DDXHeard30(b)(6)03 | 10/20/2003 | Laboratory notebook excerpt relating to testing of Perform SP 9232 and Polyflex CP3 |

Exhibit 16 of the Pretrial Order
42

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX494 | | | CIBA028680-CIBA028681 | DDXChen14 | 10/30/2003 | Email from Mike Heard to Joann Villamizar and Gordon Chen re analysis results |
| HTX495 | | | HERC0048634-HERC0048648 | PDX0006 Gelman 30(b)(6) | 11/25/2003 | Document entitled "PerForm SP9232 Structured Organic Particulate" |
| HTX496 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC0096032-HERC0096065 | | 01/05/2004 | Report entitled "Formulation Approach to Improving Inversion of PerForm SP9232 Retention and Drainage Aid" |
| HTX497 | | | HERC0080111-HERC0080120 | PDX0203 Gelman | 01/06/2004 | Memo from Robert Gelman to Document File re: Summary Report by Brian L. Walchuk on the Scale Up and Commercial Development of PerForm SP9232 Retention and Drainage Aid |
| HTX498 | | | HERC0080121-HERC0080138 | PDX0204 Gelman | 01/06/2004 | Memo from Robert Gelman to Document File re: Summary Report by Brian L. Walchuk on the Synthesis of a Polymeric Drainage Aid |
| HTX499 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | | CIBA028682-CIBA028683 | DDXChen15 | 01/29/2004 | Email from Mike Heard to Joann Villamizar and Gordon Chen re additional information relating to salted vs. unsalted viscosity for Perform |
| HTX500 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 803(18) | | | 01/30/2004 | Article entitled "Consequences of Nonergodicity in Binary Aqueous PEO-PB Micellar Dispersions" |
| HTX501 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & C., 9 I. D. FRE 803(6) FRE 703 (Prud'homme 08/19/05 Report Ex.) Declarant will testify at trial | HERC0093570-HERC0093572 | | 02/23/2004 | Email from James Davis to William Freeman re: PerForm SP9232 Presentation to SENA-Kimberly 97PM |
| HTX502 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | HERC0067628-HERC0067646 | | 02/23/2004 | Report entitled "PerForm SP9232 Structured Organic Particulate: Viscometric Studies" |
| HTX503 | | | | DDXChen16 | 03/27/2004 | European Patent Application 0126528 |
| HTX504 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A., B. & C. | | | 05/07/2004 | Complaint |
| HTX505 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B., 9 I. B. and Klass 08/19/05 Report Ex. | HERC0015647-HERC0015659 | PDX0009 Gelman 30(b)(6) | 05/27/2004 | U.S. Patent Application Publication US2004/0102528A1 |
| HTX506 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B., 9 I. B. and Klass 08/19/05 Report Ex. | HERC0015647-HERC0015659 | DDXWagner04 | 05/27/2004 | US Patent Application 2004/0102528A1 |

Exhibit 16 of the Pretrial Order
43

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX507 | | Withdrawn | | | | |
| HTX508 | FRE 901 (Authentication) FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 902 FRE 402: see PTO Ex. 3 A. FRE 803(17) | | DDXSong16 | 00/00/2005 | Chemical representation of polyoxyethylene sorbitol hexaoleate |
| HTX509 | | | CIBA028483-CIBA028494 | DDXChen02 | 01/01/2005 | Segment Organization for Ciba Water & Paper Treatment |
| HTX510 | | | CIBA027235-CIBA027239 | DDXHeard06 | 01/01/2005 | Ciba Segment Organization Charts - Water & Paper Treatment |
| HTX511 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) Marked Highly Confidential | FRE 402: see PTO Ex. 3 C. FRE 801(d)(2) FRE 803(6) | CIBA028500-CIBA028551 | DDXTremont18 | 02/21/2005 | BL Paper NAFTA Printing and Writing Papers 2005 Marketing Plan |
| HTX512 | | | | | 03/04/2005 | Ciba Specialty Chemicals Corporation's Responses to Defendants' First Set of Interrogatories (Nos. 1-7) |
| HTX513 | | | | DDXHeard30(b)(6)19 | 03/04/2005 | Ciba's Responses to Defendants' First Set of Interrogatories |
| HTX514 | | | | | 04/28/2005 | Ciba Specialty Chemicals Corporation's Responses and Objections to Defendants' First Set of Requests for Admissions (Nos. 1-37) |
| HTX515 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. & B. FRE 807 | | DDXWagner11 | 05/27/2005 | Hercules' Technology Tutorial of May 27, 2005 |
| HTX516 | | | | | 06/13/2005 | Ciba Specialty Chemicals Corporation's Supplemental Responses to Defendants' First Set of Interrogatories (Nos. 3 and 7) |
| HTX517 | | | | DDXHeard30(b)(6)08 | 06/13/2005 | Ciba's Specialty Chemicals Corporation's Responses and Objections to Defendants' Second Set of Requests for Admissions (Nos. 38-67) |

Exhibit 16 of the Pretrial Order
44

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX518 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | | DDXHeard30(b)(6)01 | 06/15/2005 | Notice of Deposition of Ciba under Rule 30(b)(6) |
| HTX519 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. | | PDX0001 Gelman 30(b)(6) | 06/17/2005 | Notice of Deposition of Hercules, Inc. Under Rule 30(b)(6) |
| HTX520 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 C. | | PDX0062 Davis 30(b)(6) | 06/21/2005 | Notice of Deposition of Hercules, Inc. Under Rule 30(b)(6) |
| HTX521 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 C. | | PDX0106 McCall 30(b)(6) | 06/21/2005 | Notice of Deposition of Cytec Industries, Inc. Under Rule 30(b)(6) |
| HTX522 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 803(6) FRE 803(1) Declarant will testify at trial | | PDX0004 Gelman 30(b)(6) | 06/29/2005 | Handwritten notes entitled "Conversation with Bill Freeman" |
| HTX523 | FRE 801/802 (Hearsay) | FRE 801(d)(1) FRE 801(d)(2) | | DDXHeard30(b)(6)06 | 06/30/2005 | Drawing of Hypermer B246SF from Ciba 30(b)(6) deposition |
| HTX524 | | | | DDXHeard30(b)(6)23 | 07/19/2005 | Declaration of Michael Barry Heard |
| HTX525 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A., 4 I. and 9 I. B. FRE 703 Declarant will testify at trial | | | 07/22/2005 | Expert Report of Charles P. Klass with attachments |
| HTX526 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A., 4 I. and 9 I. D. FRE 703 Declarant will testify at trial | | | 07/22/2005 | Expert Report of Robert K. Prud'homme with attachments |
| HTX527 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 803(6) | | PDX0213 Gelman | 07/29/2005 | NMR Laboratory Report |
| HTX528 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A., 9 I. D. FRE 803(6) FRE 703 (Prud'homme 08/19/05 Report Ex.) | | | 07/29/2005 | Hercules' NMR Lab Report for Hypermer B246SF |
| HTX529 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 C. | | | 08/12/2005 | Ciba Specialty Chemicals Corporation's Responses to Defendants' Fourth Set of Interrogatories (Nos. 14-18) |
| HTX530 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A., 4 I. and 9 I. B. FRE 703 Declarant will testify at trial | | | 08/19/2005 | Rebuttal Expert Report of Charles P. Klass with attachments |

Exhibit 16 of the Pretrial Order
45

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX531 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A., 4 I. and 9 I. A.; FRE 703 Declarant will testify at trial | | | 08/19/2005 | Expert Report of James N. Greenshields with attachments |
| HTX532 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A., 4 I. and 9 I. D, FRE 703 Declarant will testify at trial | | | 08/19/2005 | Rebuttal Expert Report of Robert K. Prud'homme with attachments |
| HTX533 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A., B. & C. and 4 I. & II. | | DDXTremont01 | 09/06/2005 | Notice of Deposition of Ciba Under Rule 30(b)(6) dated Sept. 6, 2005 |
| HTX534 | Marked Highly Confidential | | CIBA028679 | DDXTremont13 | 09/07/2005 | Ciba Production CD with sales data |
| HTX535 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A., 4 I. and 9 I. B. FRE 703 Declarant will testify at trial | | | 09/19/2005 | Supplemental Expert Report of Charles P. Klass with attachments |
| HTX536 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A., 4 I. and 9 I. A. FRE 703 Declarant will testify at trial | | | 09/19/2005 | Supplemental Expert Report of James N. Greenshields with attachment |
| HTX537 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A., 4 I. and 9 I. D, FRE 703 Declarant will testify at trial | | | 09/19/2005 | Supplemental Expert Report of Robert K. Prud'homme with attachments |
| HTX538 | | Withdrawn | | | | |
| HTX539 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) Marked Highly Confidential | FRE 402: see PTO Ex. 3 C. and 9 I. C. FRE 703 Declarant will testify at trial | | | 09/23/2005 | Expert Report of James E. Malackowski with attachments |
| HTX540 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) Marked Highly Confidential | FRE 402: see PTO Ex. 3 C. and 9 I. C. FRE 703 Declarant will testify at trial | | DDXTate04 | 09/23/2005 | Expert Report of James E. Malackowski dated September 23, 2005 |
| HTX541 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. and 4 I. & II. | | | 09/30/2005 | Order granting Hercules' Motion for releasing records in the matter related to Civil Action No. 92-1658 |

Exhibit 16 of the Pretrial Order
46

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX542 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. & B. and 4 I. & J. | | | 10/05/2005 | Order allowing access to sealed documents in Civil Action no. 92-1658 |
| HTX543 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 801(d)(1) FRE 801(d)(2) | | DDXSong08 | 10/11/2005 | Zhiqiang Song drawing during deposition 10/11/05 |
| HTX544 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. Non-hearsay purpose | | | 10/11/2005 | Letter to the Honorable Kent A. Jordan Dated October 11, 2005 |
| HTX545 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. Non-hearsay purpose | | | 10/14/2005 | Signed Request for International Judicial Assistance Pursuant to the Hague Convention of 18 March 1970 on Taking of Evidence Abroad in Civil or Commercial Matters |
| HTX546 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 4 II. | | DDXVanRiet01 | 10/17/2005 | Subpoena of Frank M. Van Reit |
| HTX547 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. Non-hearsay purpose | | | 10/24/2005 | Consent Order of Master Whitaker |
| HTX548 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 803(18) | | DDXKing06 | 10/25/2005 | African Pulp and Paper Week 2004 article titled: Decoupling – The Latest Developments in Retention and Drainage Technology |
| HTX549 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 801(d)(1) FRE 801(d)(2) | | DDXKing05 | 10/28/2005 | King notes from King's deposition |
| HTX550 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. and 4 I. FRE 801(d)(1) FRE 801(d)(2) | | DDXKing07 | 10/28/2005 | King Deposition drawing |
| HTX551 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 4 I. FRE 801(d)(1) FRE 801(d)(2) | | DDXGilbert05 | 10/29/2005 | Gilbert notes from Gilbert's Deposition |
| HTX552 | | | | DDXGilbert08 | 10/29/2005 | Gilbert reaction depiction from Gilbert's Deposition |
| HTX553 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. and 9 I. D. FRE 703 Declarant will testify at trial | | | 10/31/2005 | Second Supplemental Expert Report of Robert K. Prud'homme |

Exhibit 16 of the Pretrial Order
47

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh. | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX554 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 801(d)(2) FRE 803(6) | | | 11/01/2005 | Letter from Hammonds to to Neil Jenkins re: Ciba Specialty Chemicals Water Treatments Limited and attached consent order |
| HTX555 | | Withdrawn | | | | |
| HTX556 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | | | 11/25/2005 | Letter from Hammonds to to Neil Jenkins re: Ciba Specialty Chemicals Corp v Hercules and Another - Civil Action no 04-293 and attached list of documents |
| HTX557 | | Withdrawn | | | | |
| HTX558 | FRE 402/403 (Relevance) | FRE 402: see PTO Ex. 3 A. | CIBA037483-CIBA037489 | PDX0342 Bromberg | 12/07/2005 | Amended Notice of Subpoena Ad Testificandum & Duces Tecum |
| HTX559 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 801(d)(2) FRE 803(6) Non-hearsay purpose | | | 12/13/2005 | Letter from Hammonds to to Neil Jenkins re: Ciba Specialty Chemicals Corp v Hercules and Another - Civil Action no 04-293 and attached draft letter |
| HTX560 | FRE 801/802 (Hearsay) | Declarant will testify at trial | | | 01/25/2006 | Opposing Affidavit of Robert A. Gelman Submitted in Opposition to Ciba's Motion for Partial Summary Judgment that the Accused PerForm System Infringes U.S. Patent Nos. 5,167,766 and 5,171,808 |
| HTX561 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) | FRE 402: see PTO Ex. 3 A. FRE 801(d)(2) FRE 803(6) | | | 01/25/2006 | Letter from Hammonds to to Neil Jenkins re: Ciba Specialty Chemicals Corp v Hercules and Another - Civil Action no 04-293 and attached supplemental list of documents and internal technical reports |
| HTX562 | FRE 402/403 (Relevance) FRE 801/802 (Hearsay) Declaration Dated After Close of Expert Discovery | FRE 402: see PTO Ex. 3 A. and 9 I. D. FRE 703. Declarant will testify at trial | | | 01/27/2006 | Declaration of Robert K. Prud'homme Submitted in Opposition to Ciba's Motion for Partial Summary Judgment That the Accused Perfor System Infringes U.S. Patent Nos. 5,167,766 and 5,171,808 |
| HTX563 | | | | | 04/11/2006 | Ciba Specialty Chemicals Corporation's Supplemental Responses to Defendants' Interrogatories Nos. 3, 8-13, and 19-50 |

Exhibit 16 of the Pretrial Order
48

## Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. | Ciba's Objection(s) | Basis for Admissibility | Bates range | Depexh | Docdate | Description |
|---|---|---|---|---|---|---|
| HTX564 | FRE 801/802 (Hearsay) | FRE 803(6) Declarant will testify at trial | HERC0080582-HERC0080585 | | 05/27/2006 | Email from John Harrington to Dan Michalopoulos re: Grays Harbor Paper Trip Report – Perform SP Trial |

Exhibit 16 of the Pretrial Order
49

Exhibit 16: Hercules' Trial Exhibit List

| Trial Ex. No. | Cytec's Objections | Basis for Admissibility | Bates Ranges | Depexh | Date | Description |
|---|---|---|---|---|---|---|
| HTX010 | FRE 402, FRE 403 | FRE 402: PTO Ex. 3. A., B, C | CIBA030380 | | 00/00/0000 | Draft letter from Brian Satterfield and Edmur Hawthorne re: Asset Purchase Agreement |
| HTX183 | FRE 402, FRE 403, Highly Sensitive | FRE 402: PTO Ex. 3. A., B, C | CYT0010378-CYT0010429 (not all pages bear bates numbers) | PDX0105 McCall 30(b)(6) | 08/21/2000 | Compilation of documents produced by Cytec |
| HTX184 | FRE 402, FRE 403, Highly Sensitive | FRE 402: PTO Ex. 3. A., B, C | CIBA021107-CIBA021376 | | 08/31/2000 | Asset Purchase Agreement |

Exhibit 16 of the Pretrial Order
50