EXHIBIT 63
PART 2

144

SUBJECT: SP 9232 DRAINAGE AID

OBJECTIVE: PLANT QC TEST - BROOKFIELD ENGINEERING EVALUATION

EXPERIMENTAL: 1.5% ACTIVE SOLUTION SAMPLE WERE SUBMITTED FOR YIELD STRESS
EVALUATIONS ON BROOKFIELD'S RVYR-1 YIELD RHEOMETER.
REPORT IS LISTED BELOW

# BROOKFIELD

**BROOKFIELD ENGINEERING LABORATORIES, INC.**
11 Commerce Boulevard, Middleboro, MA 02346-1031 USA
TEL 800-628-8139 or 508-946-6200    FAX 508-946-6262
www.brookfieldengineering.com

August 2, 2002

Mr. John Harrington
Research Scientist
Hercules – Pulp & Paper Division
7510 Baymeadows Way
Jacksonville, FL 32256
Tel: 904-733-7110 x4630 Fax: 904-448-4995

Dear John:

Your three samples EM635, M20403, and 2590-147 were successfully tested. The
Brookfield sample number is 02-991. This Test and Recommend procedure was
performed at no cost to you. All three samples were tested with a Brookfield RVYR-1
Yield Rheometer, and Brookfield EZ-Yield V.1.0 Software was used for data collection.
All runs were performed by testing the materials in their respective containers at room
temperature, which varied from 21 to 23 °C. All three materials were tested using the
Brookfield V-73 Vane Spindle. The rest of the parameter settings for the software are
listed in Table I below:

### Table I: EZ Yield Software V.1.0 Settings:

| Parameter Value Immersion Mark | = | Primary |
|---|---|---|
| Pre-shear, rpm | = | 0 |
| Pre-shear time, s | = | 0 |
| Zero, rpm | = | 0.1 |
| Wait Time, s | = | 30 |
| Run speed, rpm | = | 1.0 |
| Base increment, ms | = | 100 |
| Torque Reduction, % | = | 100 |
| Low yield limit, Pa | = | 0 |
| High yield limit, Pa | = | 0 |

Please note that the vane spindles were completely covered but the spindle could not be
fully immersed up to its primary immersion mark because there was insufficient sample in
each container. Representative data are presented in the attached graphs. The "yield
limit" functions are quality control or "QC" limits. They were set at zero so that they
were disabled.

John Gill
B-1-02

WITNESSED AND UNDERSTOOD
Frank J. Sutman    9/14/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085253

145

08/05/2002   15:12   BROOKFIELD ENGINEERING + 919044484995                    NO.115   002

*WHILE YIELD STRESS WAS NOT A DEFINITIVE METHOD OF DIFFERENTIATING SAMPLES THE MODULUS FROM THE "ELASTIC" REGION OF THE STRESS-STRAIN CURVE DID PROVIDE SOME GOOD DIFFERENTIATION.*

# BROOKFIELD

Page 2                    *SEE FOLLOWING PAGES FOR EXAMPLES*

The results are summarized in Table II below:

Yield Test Results for Hercules Samples Using RVYR-1 With V-73 Vane Spindle at Room Temperature:

| Sample # | Trial # | % Torque At Yield | Yield Stress, Pa | Strain At Yield | G MODULUS (STRESS / STRAIN) |
|---|---|---|---|---|---|
| M204403 | 1 | 77.09 | 77.09 | 1.2703 | 174.6 |
|  | 2 | 80.07 | 80.07 | 1.0660 | 174.2 |
|  | 3 | 77.02 | 77.02 | 0.9989 | 171.1 |
|  | 4 | 75.72 | 75.72 | 1.0044 | 174.2 |
| 2590-147 | 1 | 77.55 | 77.55 | 1.6312 | 142.2 |
|  | 2 | 73.20 | 73.20 | 1.4020 | 124.8 |
|  | 3 | 69.87 | 69.87 | 1.2545 | 128.5 |
|  | 4 | 66.29 | 66.29 | 1.2253 | 125.0 |
| EM635 | 1 | 64.56 | 64.56 | 1.4142 | 108.0 |
|  | 5 | 58.84 | 58.84 | 1.1182 | 102.1 |
|  | 6 | 42.87 | 42.87 | 0.9274 | 91.9 |
|  | 7 | 35.43 | 35.43 | 0.8097 | 88.7 |

Please note that successive trials were run in a given sample without moving the spindle to another position within the sample. This permits us to get an idea of how each material recovers after it is sheared during a test. It is clear, for example, that EM635 appears to be significantly thixotropic, because its yield stress decreased steadily in successive trials. Sample 2590-147 appears to be thixotropic, as well. M204403 had the highest average yield stress of the three materials.

Please find attached a price quotation for the RVYR-1 and the Vane Spindle Set for the instrument. Please do not hesitate to contact me if you have any further questions or comments.

Sincerely,

BROOKFIELD ENGINEERING LABORATORIES, INC.

David J. Mooney, Ph.D.
Sales Engineer/Rheology Laboratory Supervisor
DJM/sb

cc: Jim Kundzicz, Brookfield Engineering, Account Executive – Laboratory Products
Attachment

WITNESSED AND UNDERSTOOD,

9/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085254

146



CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085255

147



DATA   M20403_1

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085256

148

SUBJECT: SP 9232  DRAINAGE AID

OBJECTIVE: CHARACTERIZE UC PROPERTIES OF FREEZE DRIED SAMPLES

EXPERIMENTAL

July 12, 2002

CC:   Robert A. Gelman B100/144
      File – B134

TO:     John Harrington

FROM:   I. W. Hutt-    B100/257

### Freeze/Dried Samples

I am sending three freeze/dried samples for testing. These samples are listed below:

| Designation | Description |
|---|---|
| X33116-71-1A | Unextracted SP9232 |
| X33116-83-1 | EM635 |
| X331216-83-2 | Polyflex.CP3 |

Please contact me at 302.995.3892 if you have any questions.

*MADE DOWN/ FREEZE DRIED*

*NOT EXTRACTED!*

IWH: Attachments

*116*
*116 - 79-1   { 9232*
*116 - 84-1 __ EM635*

*EXTRACTED / FREEZE DRIED*

WITNESSED AND UNDERSTOOD

*8-20-02*                *9/18/02*

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085257

149

SCC 411-01 For Parameters

| Sample | [Sample] | Iₙ (Pa) | Iₙ (extrapod to 15%) | Side Fr extrapol. |
|---|---|---|---|---|
| 33116·71·14 | 13.61 | 46.7 | 248/100 /180 | 1.5 |
| 33116·79·1 | 1.61 | 118 | 110 | 1.5 |
| 33116·83·1 | 1.25 | 41 | 53 | 1.5 |
| 33116·83·2 | 1.48 | 104 | 209 | 1.5 |
| 33·116·84·1 | 1.66 | 88 | 75 | 1.5 |
| | | | | |
| 33.255·2 | 1.59 | 137 | 126 | |

UNEXTRACTED, FREEZE DRIED  SC5231 [M70703]

| 33.062.30 | 1.5 | 650 | CONTAINS 0.075% LEN·13 |
|---|---|---|---|

WITNESSED AND UNDERSTOOD

John C Harrington
8.21.02

[signature]  9/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085258

150

SUBJECT: SPG231 DRAWAGE AID

OBJECTIVE: DEVELOP PLANT Q.C. PROCEDURE
UTILIZE BROOKFIELD DV-III RV STANDARD SPINDLES - VANES SPINDLE
PGS 141-144 ARE PENDING.
COMPARE Tgv OBTAINED FROM DYNAMIC OSCILLATION w/ HAAKE RS75 AND
1002 YIELD STRESS AND MODULUS FROM STRESS-STRAIN CURVES.

EXPERIMENTAL

ASSUMING THE RESULTANT METHOD WOULD UTILIZE THE VANES SPINDLE, A
METHOD WAS REQUIRED WHERE THE MATERIAL WAS TESTED IN AN OPEN
CONTAINER. THIS WOULD REQUIRE HIGHER LARGER VOLUMES PREPARED ON A
TALL, NARROW CONTAINER TO HOLD THE MATERIAL.

500 MLS OF SPG231 AND CM 635 WERE PREPARED AT 1.5% ACTIVES
IN A 600 ML BEAKER PER THE STANDARD VISCOSITY TESTS. 500 RPM
WAS UTILIZED INITIALLY BUT THIS WAS NOT ADEQUATE SHEAR USING
THE TYPICAL 1.5" PROPELLER BLADE. 1000 RPM APPEARED TO PROVIDE
ADEQUATE SHEAR, BUT THE RESULTANT EMULSIONS HAD A "GRAINY" APPEAR-
ANCE WITH WHITE SPECS AND EXHIBITED LOW MODULUS.

A PLASTIC 4oz BOTTLE (NARROW MOUTH) WAS THEN UTILIZED AS THE
CONTAINER FOR TESTING w/ THE LV #4 SPINDLE. THE UPPER PORTION
OF THE BOTTLE WAS CUT OFF TO PRODUCE A CYLINDRICAL CONTAINER
APPROXIMATELY 3 INCHES TALL AND 1.75 INCHES DIAMETER. THIS
CONTAINER IS ADEQUATE FOR THE V-73 VANES SPINDLE, WHICH IS
0.5" DIAMETER AND 1" TALL. TESTING WITH THE V-73 REQUIRES A
VANE LENGTH BELOW THE BOTTOM OF THE SPINDLE AND AT LEAST
ONE DIAMETER TO THE CONTAINER WALL TO MINIMIZE WALL
SHEAR EFFECTS.

TO UTILIZE THIS CONTAINER 120 MLS POLYMER SOLUTION WERE
PREPARED AT 1.5% ACTIVE ASSUMING 30% ACTIVE EMULSION. 6 GRAMS
EMULSION POLYMER WERE ADDED TO 114 GRAMS OF WATER MIXING AT 500
RPM. AFTER 30 MINUTES AND THE EMULSION WAS CLIMBING THE SHAFT,
THE SPEED WAS REDUCED TO 200 RPM. THE EMULSION WAS MIXED FOR
A TOTAL TIME OF 2 HOURS.

THE DYNAMIC MODULUS WAS DETERMINED PER STANDARD PROCEDURES.

WITNESSED AND UNDERSTOOD

_[signature]_
8-21-06

_[signature]_ Dan Johnson  9/18/06

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085259

151

A STRESS- STRAIN ANALYSIS WAS CONDUCTED W/ THE D V-III UTILIZING AN
LV #4 SPINDLE AT 0.10RPM. THE SPINDLE WAS SUBMERGED IN SESTRO INTO
THE POLYMER SOLUTION AND ALLOWED TO EQUILIBRATE FOR 10 MINUTES
BEFORE THE DATA WAS COLLECTED EVERY 1 SECOND FOR 5 MINUTES.

IT WAS NOTED THAT STRESS WAS NOT AN OUTPUT FOR THE SPINDLES
NOT UTILIZING AN ESTABLISHED CONTAINER. THE TORQUE AND STRESS
HAD TO BE CALCULATED.

FOR THE LV MODEL THE TORQUE RANGE IS 673.7 DYNE-CM FOR FULL
SCALE (100% TORQUE) THEREFORE, THE TORQUE IN DYNE-CM IS DETERMINED
BY :

$$\frac{(\% \text{ TORQUE READING})(673.7)}{100} = (\% \text{ TORQUE})(6737) = \text{TORQUE  DYNE-CM.}$$

THE SHEAR STRESS FOR A CONCENTRIC CYL CYLINDRICAL SPINDLE IS

$$\tau = \frac{M (\text{TORQUE})}{2\pi \ R^2 \ L}$$

WHERE L IS THE CYLINDER LENGTH
AND R IS THE CYLINDER RADIUS

.31cm

L = 3.1cm

R = .16 cm

$$\tau = \frac{x \ \text{DYNE-CM}}{2 \pi \ (.16)^2 \ (3.1)} = \frac{x \ \text{DYNE-CM}}{0.4986 \ \text{cm}^3} = x \ \frac{\text{DYNE}}{\text{cm}^2}$$

STRAIN AT 0.10 RPM = 1 REV = 360° = 2πr

$$\gamma = \frac{(0.1)(2\pi)(3.1) \ r}{60} = .01 \ \text{RAD}/\text{SEC}$$

FOR 1 SECOND TIME INTERVAL, EACH SECOND IS .01 RAD

WITNESSED AND UNDERSTOOD

John C. Harrington          Gan J. Bertram   9/18/02
8.21.0C

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085260

152



Rheocalc V1.1  B data Copyright 1995, Brookfield Engineering Laboratories
Date: 05/18/02
Time: 11:22
File: E835-LV4

Model: LV
Spindle: LV4
Sample: UNNAMED DATA

Yield Stress [Pa]  22.9
G Modulus [Pa]  63.9

HAAKE G $\approx$ 120 Pa

| Speed RPM | Torque % | Viscosity cP | Torque Dyne - cm | Shear stress Pa | strain [rads] | G Modulus [Pa] |
|---|---|---|---|---|---|---|
| 0.10 | 0.44 | 35502.32 | 2.96 | 0.60 | 0.01 | |
| 0.10 | 0.95 | 59987.20 | 6.40 | 1.29 | 0.02 | 68.99 |
| 0.10 | 1.32 | 83382.08 | 8.89 | 1.79 | 0.03 | 59.52 |
| 0.10 | 1.81 | 113075.58 | 12.10 | 2.45 | 0.04 | 60.61 |
| 0.10 | 2.37 | 143969.28 | 15.97 | 3.21 | 0.05 | 63.85 |
| 0.10 | 2.74 | 161965.44 | 18.46 | 3.71 | 0.06 | 62.81 |
| 0.10 | 3.16 | 191959.04 | 21.28 | 4.27 | 0.07 | 61.70 |
| 0.10 | 3.55 | 215953.62 | 24.66 | 4.95 | 0.08 | 61.86 |
| 0.10 | 4.14 | 245947.52 | 27.88 | 5.60 | 0.09 | 62.09 |
| 0.10 | 4.48 | 283943.68 | 30.18 | 6.06 | 0.10 | 61.34 |
| 0.10 | 4.81 | 287938.56 | 32.40 | 6.51 | 0.11 | 60.16 |
| 0.10 | 5.30 | 311933.44 | 35.71 | 7.17 | 0.12 | 59.72 |
| 0.10 | 5.74 | 341927.04 | 38.67 | 7.77 | 0.13 | 59.45 |
| 0.10 | 6.02 | 353924.48 | 40.55 | 8.14 | 0.14 | 58.05 |
| 0.10 | 5.60 | 377919.36 | 42.98 | 8.63 | 0.15 | 57.90 |
| 0.10 | 6.66 | 407912.96 | 48.22 | 8.28 | 0.16 | 57.55 |
| 0.10 | 7.15 | 425909.12 | 48.17 | 9.67 | 0.17 | 56.94 |
| 0.10 | 7.47 | 443905.28 | 50.33 | 10.11 | 0.18 | 56.28 |
| 0.10 | 7.58 | 457900.16 | 52.05 | 10.83 | 0.19 | 55.75 |
| 0.10 | 8.22 | 491895.04 | 55.39 | 11.12 | 0.20 | 55.27 |
| 0.10 | 8.57 | 509891.20 | 57.74 | 11.59 | 0.21 | 54.50 |
| 0.10 | 8.79 | 621888.64 | 59.22 | 11.90 | 0.22 | 54.18 |

Rheocalc V1.1  B data Copyright 1995, Brookfield Engineering Laboratories
Date: 05/18/02
Time: 11:22
File: E835-LV4
repeat first same sample

Model: LV
Spindle: LV4
Sample: UNNAMED DATA

Yield Stress [Pa]  12.7
G Modulus [Pa]  57.0

| Speed RPM | Torque % | Viscosity cP | Torque Dyne - cm | Shear stress Pa | strain [rads] | G Modulus [Pa] |
|---|---|---|---|---|---|---|
| 0.10 | 0.41 | 35502.32 | 2.78 | 0.55 | 0.01 | |
| 0.10 | 1.01 | 59987.20 | 6.80 | 1.37 | 0.02 | 81.17 |
| 0.10 | 1.40 | 83382.08 | 9.43 | 1.89 | 0.03 | 65.50 |
| 0.10 | 1.79 | 113075.58 | 12.06 | 2.42 | 0.04 | 61.25 |
| 0.10 | 2.17 | 143969.28 | 14.63 | 2.94 | 0.05 | 59.17 |
| 0.10 | 2.60 | 161965.44 | 17.52 | 3.52 | 0.06 | 57.28 |
| 0.10 | 2.97 | 191959.04 | 20.01 | 4.02 | 0.07 | 56.19 |
| 0.10 | 3.21 | 215953.92 | 21.63 | 4.34 | 0.08 | 53.78 |
| 0.10 | 3.59 | 245947.52 | -24.19 | 4.86 | 0.09 | 52.47 |
| 0.10 | 3.97 | 263943.68 | 28.75 | 5.37 | 0.10 | 51.75 |
| 0.10 | 4.15 | 287936.56 | 27.95 | 5.61 | 0.11 | 50.12 |
| 0.10 | 4.45 | 311933.44 | 29.95 | 6.02 | 0.12 | 48.91 |
| 0.10 | 4.80 | 347927.04 | 32.34 | 6.49 | 0.13 | 47.97 |
| 0.10 | 5.07 | 353924.48 | 34.16 | 6.88 | 0.14 | 47.11 |
| 0.10 | 5.30 | 377919.36 | 35.71 | 7.17 | 0.15 | 46.16 |
| 0.10 | 5.51 | 407912.96 | 37.12 | 7.45 | 0.16 | 45.12 |
| 0.10 | 5.82 | 425909.12 | 39.21 | 7.87 | 0.17 | 44.55 |
| 0.10 | 6.09 | 443905.28 | 41.03 | 8.24 | 0.18 | 43.68 |
| 0.10 | 6.21 | 407900.16 | 41.84 | 8.40 | 0.19 | 42.78 |
| 0.10 | 6.48 | 491895.04 | 43.66 | 8.77 | 0.20 | 42.00 |
| 0.10 | 6.73 | 509891.20 | 45.34 | 9.10 | 0.21 | 41.33 |
| 0.10 | 6.86 | 621888.64 | 46.22 | 9.28 | 0.22 | 40.55 |

WITNESSED AND UNDERSTOOD

9/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085261

153



Rheocalc V1.1  B data  Copyright 1995,  Brookfield Engineering Laboratories
Date: 08/19/02                        Model:  LV
Time: 10:08                           Spindle:  LV4              Yield Stress [Pa]
File: 0403-LV4                        Sample:  UNNAMED DATA              41.0
                                                                 G Modulus [Pa]
                                                                     135.8

| Speed RPM | Torque % | Viscosity cP | Torque dyne-cm | Shear Stress Pa | Strain [rads] | G Modulus [Pa] |
|---|---|---|---|---|---|---|
| 0.10 | 0.69 | 47969.76 | 4.65 | 0.93 | 0.01 | |
| 0.10 | 1.39 | 101978.24 | 9.36 | 1.58 | 0.02 | |
| 0.10 | 2.20 | 161965.44 | 14.82 | 2.97 | 0.03 | 101.84 |
| 0.10 | 2.93 | 209955.20 | 19.74 | 3.95 | 0.04 | 101.67 |
| 0.10 | 3.73 | 251946.24 | 25.13 | 5.04 | 0.05 | 102.88 |
| 0.10 | 4.51 | 299936.00 | 30.38 | 6.09 | 0.06 | 103.58 |
| 0.10 | 5.12 | 353924.48 | 34.49 | 6.91 | 0.07 | 101.55 |
| 0.50 | 5.95 | 407912.96 | 40.09 | 8.03 | 0.08 | 101.58 |
| 0.10 | 5.79 | 449904.00 | 43.74 | 8.17 | 0.09 | 102.39 |
| 0.10 | 7.39 | 497853.78 | 49.79 | 9.56 | 0.10 | 101.63 |
| 0.10 | 8.11 | 557860.96 | 54.64 | 10.95 | 0.11 | 101.02 |
| 0.10 | 8.91 | 593873.28 | 60.03 | 12.03 | 0.12 | 100.93 |
| 0.10 | 9.56 | 641863.04 | 64.41 | 12.91 | 0.13 | 100.45 |
| 0.10 | 10.20 | 695851.52 | 68.72 | 13.77 | 0.14 | 99.74 |
| 0.10 | 10.91 | 743841.28 | 73.50 | 14.73 | 0.15 | 99.16 |
| 0.10 | 11.67 | 791831.04 | 78.62 | 15.76 | 0.16 | 99.89 |
| 0.10 | 12.35 | 833822.08 | 83.20 | 16.67 | 0.17 | 98.54 |
| 0.10 | 12.88 | 887810.50 | 86.77 | 17.30 | 0.18 | 97.53 |
| 0.10 | 13.60 | 935800.32 | 91.62 | 18.30 | 0.19 | 97.31 |
| 0.10 | 14.35 | 977791.36 | 96.61 | 19.37 | 0.20 | 96.99 |
| 0.10 | 14.87 | 1025781.12 | 100.16 | 20.08 | 0.21 | 96.40 |
| 0.10 | 15.47 | 1073770.60 | 104.22 | 20.09 | 0.22 | 95.78 |

HANCE  GM= 520 PA

Rheocalc V1.1  B data  Copyright 1995,  Brookfield Engineering Laboratories
Date: 08/19/02                        Model:  LV
Time: 10:23                           Spindle:  LV4              Yield Stress [Pa]
File: 0403-LV4                        Sample:  UNNAMED DATA              46.8
repeat test same sample                                          G Modulus [Pa]
                                                                     87.8

| Speed RPM | Torque % | Viscosity cP | Torque dyne-cm | Shear Stress Pa | Strain [rads] | G Modulus [Pa] |
|---|---|---|---|---|---|---|
| 0.10 | 0.52 | 47969.76 | 3.50 | 0.70 | 0.01 | |
| 0.10 | 1.20 | 101978.24 | 8.08 | 1.62 | 0.02 | |
| 0.10 | 1.81 | 161965.44 | 12.19 | 2.44 | 0.03 | 87.08 |
| 0.10 | 2.42 | 209955.20 | 16.20 | 3.27 | 0.04 | 85.10 |
| 0.10 | 3.13 | 251946.24 | 21.09 | 4.23 | 0.05 | 88.95 |
| 0.10 | 3.79 | 299936.00 | 25.53 | 5.12 | 0.06 | 87.76 |
| 0.10 | 4.27 | 353924.48 | 28.77 | 5.77 | 0.07 | 85.59 |
| 0.10 | 4.93 | 407912.96 | 32.86 | 6.59 | 0.08 | 84.42 |
| 0.10 | 5.58 | 449904.00 | 37.45 | 7.51 | 0.09 | 84.58 |
| 0.10 | 6.08 | 497853.76 | 40.96 | 8.21 | 0.10 | 83.56 |
| 0.10 | 6.52 | 557860.96 | 43.99 | 8.82 | 0.11 | 82.09 |
| 0.10 | 7.10 | 593873.28 | 47.83 | 9.53 | 0.12 | 81.04 |
| 0.10 | 7.55 | 641863.04 | 51.54 | 10.33 | 0.13 | 80.19 |
| 0.10 | 8.14 | 695851.52 | 54.84 | 10.99 | 0.14 | 79.25 |
| 0.10 | 8.52 | 743841.28 | 57.40 | 11.50 | 0.15 | 77.64 |
| 0.10 | 9.10 | 791831.04 | 61.31 | 12.29 | 0.16 | 77.07 |
| 0.10 | 9.65 | 833822.08 | 65.01 | 13.03 | 0.17 | 76.42 |
| 0.10 | 9.95 | 887810.56 | 67.03 | 13.43 | 0.18 | 75.33 |
| 0.10 | 10.39 | 935800.32 | 70.00 | 14.03 | 0.19 | 74.30 |
| 0.10 | 10.97 | 977791.36 | 73.90 | 14.81 | 0.20 | 73.81 |
| 0.10 | 11.33 | 1025781.12 | 78.33 | 15.30 | 0.21 | 72.77 |
| 0.10 | 11.75 | 1073770.88 | 79.23 | 15.85 | 0.22 | 71.97 |

GOOD DIFFERENTIATION W/ YIELD STRESS AND MODULUS BETWEEN
GM 635 AND 2590-156

WITNESSED AND UNDERSTOOD

John C.H.
8-L19L

Jon Johnson 9/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085262

154



Rheocalc V1.1  B data  Copyright 1995,  Brookfield Engineering Laboratories
Date: 09/18/02                    Model:  LV
Time: 10:08                       Spindle:  LV4
File: 0403-LV4                    Sample:  UNNAMED DATA
Gn = 440 Pa

Yield Stress [Pa]
65.8
G Modulus [Pa]
112.7

| Speed RPM | Torque % | Viscosity cP | Torque dyne-cm | Shear Stress Pa | Strain [rads] | G Modulus [Pa] |
|---|---|---|---|---|---|---|
| 0.10 | 0.94 | 47989.76 | 8.33 | 1.27 | 0.01 | |
| 0.10 | 1.76 | 101978.24 | 11.66 | 2.38 | 0.02 | |
| 0.10 | 2.61 | 161965.44 | 17.58 | 3.52 | 0.03 | 112.74 |
| 0.10 | 3.24 | 209955.20 | 21.83 | 4.37 | 0.04 | 104.54 |
| 0.10 | 4.00 | 251946.24 | 26.95 | 5.40 | 0.05 | 102.91 |
| 0.10 | 4.85 | 299936.00 | 32.67 | 6.55 | 0.06 | 103.77 |
| 0.10 | 5.45 | 353924.48 | 36.72 | 7.36 | 0.07 | 101.74 |
| 0.10 | 6.18 | 407912.96 | 41.50 | 8.32 | 0.08 | 100.41 |
| 0.10 | 7.01 | 449904.00 | 47.23 | 9.46 | 0.09 | 100.74 |
| 0.10 | 7.79 | 497803.78 | 52.48 | 10.52 | 0.10 | 101.19 |
| 0.10 | 8.45 | 557806.08 | 57.00 | 11.42 | 0.11 | 100.91 |
| 0.10 | 9.10 | 593673.28 | 61.31 | 12.29 | 0.12 | 100.20 |
| 0.10 | 9.91 | 641663.04 | 66.76 | 13.38 | 0.13 | 100.07 |
| 0.10 | 10.68 | 695651.52 | 71.95 | 14.42 | 0.14 | 100.11 |
| 0.10 | 11.28 | 743841.28 | 75.66 | 15.20 | 0.15 | 99.58 |
| 0.10 | 11.83 | 791631.04 | 80.37 | 16.11 | 0.16 | 99.03 |
| 0.10 | 12.73 | 833822.08 | 85.76 | 17.19 | 0.17 | 98.63 |
| 0.10 | 13.37 | 887810.56 | 90.07 | 18.05 | 0.18 | 98.47 |
| 0.10 | 13.98 | 935800.32 | 94.18 | 18.88 | 0.19 | 97.90 |
| 0.10 | 14.57 | 977791.36 | 98.63 | 19.81 | 0.20 | 97.52 |
| 0.10 | 15.39 | 1025781.12 | 103.68 | 20.78 | 0.21 | 97.15 |
| 0.10 | 16.04 | 1073770.88 | 108.06 | 21.66 | 0.22 | 96.82 |

Rheocalc V1.1  B data  Copyright 1995.  Brookfield Engineering Laboratories
Date: 09/18/02                    Model:  LV
Time: 10:08                       Spindle:  LV4
File: 0403-LV4                    Sample:  UNNAMED DATA
Gn = 440 Pa

Yield Stress [Pa]
41.0
G Modulus [Pa]
103.6

| Speed RPM | Torque % | Viscosity cP | Torque dyne-cm | Shear Stress Pa | Strain [rads] | G Modulus [Pa] |
|---|---|---|---|---|---|---|
| 0.10 | 0.69 | 47989.76 | 4.65 | 0.93 | 0.01 | |
| 0.10 | 1.39 | 101978.24 | 9.30 | 1.88 | 0.02 | |
| 0.10 | 2.20 | 161965.44 | 14.82 | 2.97 | 0.03 | 101.94 |
| 0.10 | 2.93 | 209955.20 | 19.74 | 3.96 | 0.04 | 101.67 |
| 0.10 | 3.73 | 251946.24 | 25.13 | 5.04 | 0.05 | 102.89 |
| 0.10 | 4.51 | 299936.00 | 30.36 | 6.09 | 0.06 | 103.56 |
| 0.10 | 5.12 | 353924.48 | 34.40 | 6.91 | 0.07 | 101.55 |
| 0.10 | 5.95 | 407912.96 | 40.09 | 8.03 | 0.08 | 101.58 |
| 0.10 | 6.79 | 449904.00 | 45.74 | 9.17 | 0.09 | 102.39 |
| 0.10 | 7.39 | 497803.78 | 49.79 | 9.98 | 0.10 | 101.62 |
| 0.10 | 8.11 | 557806.08 | 54.64 | 10.95 | 0.11 | 101.62 |
| 0.10 | 8.91 | 593673.28 | 60.03 | 12.03 | 0.12 | 100.53 |
| 0.10 | 9.56 | 641663.04 | 64.41 | 12.91 | 0.13 | 100.43 |
| 0.10 | 10.20 | 695651.52 | 68.72 | 13.77 | 0.14 | 99.74 |
| 0.10 | 10.91 | 743841.28 | 73.50 | 14.73 | 0.15 | 99.16 |
| 0.10 | 11.67 | 791631.04 | 78.62 | 15.76 | 0.16 | 98.89 |
| 0.10 | 12.35 | 833822.08 | 83.20 | 16.67 | 0.17 | 98.54 |
| 0.10 | 12.88 | 887810.56 | 86.77 | 17.39 | 0.18 | 97.83 |
| 0.10 | 13.50 | 935800.32 | 91.62 | 18.36 | 0.19 | 97.31 |
| 0.10 | 14.35 | 977791.36 | 96.66 | 19.37 | 0.20 | 95.99 |
| 0.10 | 14.97 | 1025781.12 | 100.16 | 20.08 | 0.21 | 95.40 |
| 0.10 | 15.47 | 1073770.88 | 104.22 | 20.89 | 0.22 | 95.78 |

WITNESSED AND UNDERSTOOD

John C.H.
B 21.02

Jan O'Sullivan   9/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085263

155



MODERATE DISTINCTION BETWEEN THESE TWO LOTS, BUT NOT THE 2X TYPICALLY
SEEN IN THE DYNAMIC TESTS.
THERE APPEAR TO BE SOME VARIATION IN THE YIELD STRESS OVER TIME.
WILL INVESTIGATE THE REPRODUCIBILITY AND EFFECTS OF MATURATION TIME AFTER
MAKE DOWN, WILL ALSO REVIEW HIGHER RPM SPEEDS

WITNESSED AND UNDERSTOOD

9/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO  04-293 (KAJ)

HERC0085264

**156**

MAKE DOWN TWO SAMPLES OF SP9232 [LM2O4O3] - 1.5% ACTIVE
MIX 30 MIN 500 RPM + 90 MIN 200 RPM

SAMPLE #1    START 9:40 AM
SAMPLE #2    START 9:55 AM

| ID | SAMPLE | TIME AFTER MIX COMPLETION | $G_N$ | YIELD STRESS $\tau_c$ | MODULUS (Pa) STRESS - STRAIN |
|----|--------|---------------------------|-------|------------------------|------------------------------|
| 01 | 1 | IMMEDIATE | 545 | 44.9 | 106.3 |
| 02 | 2 | " | 654 | 57.0 | 108.0 |
| 03 | 1 | 30 MIN | 571 | 54.4 | 105.8 |
| 04 | 1 | 1 HR | 503 | 49.0 | 103.3 |
| 05 | 1 | 6 HR | 526 | 47.4 | 106 |
| 06 | 1 | 6 HR | 656 | 61.3 | 108.5 |
| 07 | 1 | 24 HR | — | 54.6 | 108.8 |

INVESTIGATE MAKE DOWN SPEED - 1.5% ACTIVE - SP9232 [LM2O4O3] -
HOLD 30 MIN

| ID | MAKE DOWN SPEED / TIME | $G_N$ (Pa) | YIELD STRESS $\tau_c$ | MODULUS (Pa) STRESS - STRAIN |
|----|------------------------|------------|------------------------|------------------------------|
| 08 | 500 RPM / 25 MIN 200 RPM / 95 MIN | 503 | 60.5 | 106.3 |
| 08 | 1000 RPM / 7 MIN 500 RPM / 5 MIN 200 RPM / 108 MIN | 455 | 54.5 | 100.2 |
| 09 | 1250 RPM / 5 MIN 500 RPM / 5 MIN 200 RPM / 110 MIN | 521 | 54.6 | 100.5 |
| 11 | #9 ABOVE, 0.2 RPM | — | 60.0 | 207.1 |
| 12 | " 0.5 RPM | — | 63.5 | 462.5 |
| 13 | " 1.0 RPM | — | 77.2 | 656.4 |

John C Harrington
8.22.02

WITNESSED AND UNDERSTOOD

_Jan C Peterson_    9/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085265

**157**

4-11-57

| ID | POLYMER | MAKE DOWN METHOD | (w/w) | SPEED RPM | YIELD STRESS (Pa) | MODULUS (Pa) τ - σ PLOT |
|----|---------|------------------|-------|-----------|-------------------|--------------------------|
| 01 | SP 9732 (MZ0403) | 5 mw / 100 RPM | 555 | 0.1 | 59.6 | 101.3 |
| 02 | 2540.156 | 5 mw / 500 RPM<br>110 mw / 200 RPM | 288 | 0.1 | 55.2 | 86.1 |
| 03 | SP 9732 (MZ0403) | 5 mw / 100 RPM | 432 | 0.1 | 59.5 | 100.4 |
| 04 | 2540.156 | 5 mw / 500 RPM<br>110 mw / 200 RPM | 250 | 0.1 | 46.1 | 80.2 |
| 05 | # 3 ABOVE | | - | 0 to 0.5 | 68.7 | 503.7 |
| 06 | # 4 ABOVE | | - | 0 to 0.5 | 59.4 | 452.3 |
| 07 | REPEAT #5 - OVERNIGHT EQUILIBRIUM | | | 0.5 | 73.5 | 522.5 |
| 08 | " #6 - " " | | | 0.5 | 522-3 862 | 467.5 |
| 09 | SP 9732 (MZ0403) | 500 RPM / 20 min | 406 | 0.10 | 59.3 | 98.6 |
| 10 | 2540.134 | 200 RPM / 10 min | 218 | 0.10 | 50.1 | 84.8 |
| 11 | 2540.158 | | 236 | 0.10 | 47.2 | 87.9 |

- THIS PROCEDURE CAN BE OBTAINED FOR YIELD STRESS AND MODULUS OF THESE SOLUTIONS. WILL EVALUATE THE WITH THE VANED SPINDLE UPON RECEIPT.

- YIELD STRESS APPEARS TO BE SOMEWHAT VARIABLE, AND DOES NOT ALWAYS DISTINGUISH BETWEEN ACTIVE SAMPLES.

- MODULUS VALUES ARE GENERALLY REPRODUCIBLE, AND DISTINGUISH BETWEEN SAMPLE. THE DIFFERENCE IN BROOKFIELD MODULUS IS 20-25% UTILIZING THE LW#4 AND NOT THE 2x OBSERVED WITH THE DYNAMIC MODULUS

- WILL EXPLORE FURTHER - VANED SPINDLE
                  - STATIC MIXING TIME
                  - HIGHER (POLYMER)

WITNESSED AND UNDERSTOOD.

John C Harrington     Frank J Johnson   9/18/02
8-23-02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085266

158

SUBJECT: SP 9232 DRAWAID AID

OBJECTIVE: CHARACTERIZE SP 9232 AND UNMODIFIED SAMPLE 2590-156
DETERMINE IV K IN DI .01 M AND 1 M NaCl
UTILIZE DG Yo GEOMETRY W/ HAAKE RS75

EXPERIMENT

MAKE DOWN PRODUCTS AT 0.5% AS PRODUCT, 0.15% ACTIVE IN DI
SHEAR 20 SEC AT 2000 RPM MIX OVERNIGHT ON STIR PLATE

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DI | | IV Sample Volume: | 50 | | | | | | | |
| | 350 →100 4 A | | | | | | | | | |
| Sample: | % Solids | g/dL for IV (active) : | 0.0005 | 0.0004 | 0.0003 | 0.0002 | 0.0001 | 0.000 | | |
| SP 9232 [M20403] | 0.005 | wt sample; dilute to total volume | 5.00 | 4.00 | 3.00 | 2.00 | 1.00 | 0.50 | | |
| Sample: | % Solids | gr/dL for IV (gr/100): | 0.0005 | 0.0004 | 0.0003 | 0.0002 | 0.0001 | 0.00006 | | |
| 2590-156 | 0.005 | wt sample; dilute to total volume | 5.00 | 4.00 | 3.00 | 2.00 | 1.00 | 0.50 | | |
| 1 M NaCl | | IV Sample Volume: | 50 | | | | | | | |
| | 50 →10 2 M | | | | | | | | | |
| Sample: | % Solids | g/dL for IV (active) : | 0.030 | 0.01% 0.025 | 0.020 | 0.015 | 0.010 | 0.005 | | |
| SP 9232 [M20403] | 0.075 | wt sample; dilute to total volume | 20.00 | 16.67 | 13.33 | 10.00 | 6.67 | 3.33 | | |
| Sample: | % Solids | gr/dL for IV (gr/100): | 0.03 | 0.025 | 0.02 | 0.015 | 0.01 | 0.005 | | |
| 2590-156 | 0.075 | wt sample; dilute to total volume | 20.00 | 16.67 | 13.33 | 10.00 | 6.67 | 3.33 | | |
| .01 M NaCl | | IV Sample Volume: | 50 | | | | | | | |
| | 100→50 7.02 M | | | | | | | | | |
| Sample: | % Solids | g/dL for IV (active) : | 0.006 | 0.005 | 0.004 | 0.003 | 0.002 | 0.001 | | |
| SP 9232 [M20403] | 0.050 | wt sample; dilute to total volume | 6.00 | 5.00 | 4.00 | 3.00 | 2.00 | 1.00 | | |
| Sample: | % Solids | gr/dL for IV (gr/100): | .0050% 0.006 | .0048% 0.005 | 0.004 | 0.003 | .0019 0.002 | 0.001 | | |
| 2590-156 | 0.05 | wt sample; dilute to total volume | 6.00 | 5.00 | 4.00 | 3.00 | 2.00 | 1.00 | | |

WITNESSED AND UNDERSTOOD

_John Hill_  B. 80

_Jan J. Gutman_ 7/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085267

159

DISPENSE 27 mg INTO LOWER CYLINDER. RUN STRESS TO PRODUCE SHEAR RATE $\dot{\theta}$ of $10 \pm 2$ SEC$^{-1}$.

REPEAT NEXT DAY

| POLYMER | SOLVENT | POLYMER | $\eta$ (mPa·s) | $\eta$ (mPa·s) |
|---|---|---|---|---|
| SP 9252 | DI H2O | .0005 | 1.33 | 1.25 |
| (M 20403) | | .0004 | 1.19 | 1.15 |
| | | .0003 | 1.12 | 1.11 |
| | | .0002 | 1.02 | 1.04 |
| | | .0001 | 0.94 | .94 |
| | | .00005 | | |
| SOLVENT | | — | .89 | .89 |
| 2540-15L | | .0005 | 1.48 | |
| | | .0004 | 1.31 | |
| | | .0003 | 1.17 | |
| | | .0002 | 1.09 | |
| | | .0001 | 0.97 | |
| | | .00005 | — | |
| SOLVENT | | — | .90 | |
| SOLVENT | .01 M NaCl | — | .90 | |
| SP 9252 | | .006 | 1.86 | |
| | | .005 | 1.64 | |
| | | .004 | 1.42 | |
| | | .003 | 1.30 | |
| | | .002 | .15 1.14 | |
| | | .001 | 1.00 | |
| 2540-15L | | .006 .0058 | 2.46 | |
| | | .005 .00494 | 2.13 | |
| | | .004 | 1.92 | |
| | | .003 | 1.54 | |
| | | .0015 | 1.34 | |
| | | .001 | 1.09 | |
| SOLVENT | | — | 0.91 | |
| SOLVENT | 1 M NaCl | — | 1.00 | |
| SP 9252 | | .03 | 2.11 | |
| | | .0245 | 1.91 | |
| | | .02 | 1.68 | |
| | | .015 | 1.55 | |
| | | .01 | 1.48 | |
| | | .005 | 1.27 | |

WITNESSED AND UNDERSTOOD

Joan Goodman 9/13/02

John C. Harrigan
8-20-02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085268

160



| Polymer | Solvent | [Polymer] | η (mPa.s) |
|---|---|---|---|
| 2540.15% | 1 m NaCl | .03 | 2.46 |
| | | .025 | 2.16 |
| | | .02 | 1.91 |
| | | .015 | 1.65 |
| | | .01 | 1.42 |
| | | .005 | 1.22 |

Solvent

| Run # | PTJ | IV | K' | R |
|---|---|---|---|---|
| 1 | 5 | 594 | 2.0 | .51 |
| | 3 | 635 | 1.7 | .86 |
| FT | 5 | 608 | 1.8 | .491 |
| 2 | 5 | 522 | 2.1 | .64 |

| PTJ | IV | K' | Cu |
|---|---|---|---|
| 6 | 104 | .67 | .63 |
| 5 | 120 | .6 | .63 |
| 5 | 172 | .83 | .701 |
| FT | 123 | .57 | |

WITNESSED AND UNDERSTOOD

8.30.                                    9/14/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C A
NO. 04-293 (KAJ)

HERC0085269

161



THE PLOTS FOR SP9232 IN DI AND 1M NaCl ARE IRREGULAR.

| | SP 9232 | 2590-156 | SP 9232 | 2590-156 |
|---|---|---|---|---|
| DI | 800 | 860 | 1.8 | 1.2 |
| .01M | 122 | 202 | 0.6 | 0.42 |
| 1 M | 33 | 38 | 0.07 | 0.2 |
| LOG | SP 9232 | 2590-156 | SP 9232 | 2590-156 |
| DI | 2.78 | 2.93 | 0.26 | 0.08 |
| .01M | 2.09 | 2.31 | -0.22 | -0.38 |
| 1 M | 1.52 | 1.58 | -1.15 | -0.70 |
| slope | -0.63 | -0.68 | -0.71 | -0.39 |

DOUBLE LOG PLOT INDICATES
LOWER IV, HIGHER K FOR SP9232
THAN 2590-156

SIMILAR SLOPES WITH CHANGES
IN [NaCl] - NO REMARKABLE
TREND.

WITNESSED AND UNDERSTOOD

John C. Harrigle
B-32-02

Jar Bostman   9/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C A.
NO. 04-293 (KAJ)

HERC0085270

162

SUBJECT: SP 9232 Drainage Aid

OBJECTIVE: Develop Plan f.c. Test.
Utilize vane spindles - Brookfield V Series.
Compare Gv from dynamic data with yield stress τc and
stress-strain modulus G

EXPERIMENTAL: Will utilize V-73



WITNESSED AND UNDERSTOOD

John Cit
8-29-02

Jan Ob...man   9/18/02

163

Vane spindles are recommended for use with RV torque range or higher. Table 2 provides the range data for the RV, HA, HB and SxHB torque ranges.

Table 2 - Spindle Range Data

| | | | | | |
|---|---|---|---|---|---|
| V-71 | RV | .5-5 | 5-50 | 262 - | 2620 |
| V-72 | RV | 2-20 | 20-200 | 1110 - | 11100 |
| V-73 | RV | 10-100 | 100-1000 | 5350 - | 53500 |
| V-71 | HA | 1-10 | 10-100 | 524 - | 5240 |
| V-72 | HA | 4-40 | 40-400 | 2220 - | 22200 |
| V-73 | HA | 20-200 | 200-2000 | 10700 - | 107000 |
| V-71 | HB | 4-40 | 40-400 | 2096 - | 20960 |
| V-72 | HB | 15-150 | 150-1500 | 8880 - | 88800 |
| V-73 | HB | 80-800 | 800-8000 | 42800 - | 428000 |
| V-71 | SxHB | 20-200 | 200-2000 | 10490 - | 104800 |
| V-72 | SxHB | 80-800 | 800-8000 | 44400 - | 444000 |
| V-73 | SxHB | 400-4000 | 4000-40000 | 214000 - | 2140000 |

Notes: 1) 1 Pa = 10 dynes/cm2
2) 1 cP = 1 mPa·s
3) Possibility of turbulence at speeds above 10 rpm may give artificially higher viscosity readings.

## Viscosity Operation

Attach the Vane Spindle to your Viscometer as shown in the illustration on page one (Note: spindles have a left-hand thread for installation). Immerse the Vane Spindle into the fluid past the top of the Vane to the primary immersion mark on the shaft. Operate your Viscometer per the instructions in the Operator's Manual that came with your instrument. Record the instrument Speed (in RPM) and the Torque Reading (as a percent). The Viscosity is calculated manually using the following equation:

Viscosity (cP) = $\frac{100}{RPM}$ * TK * SMC * Torque

where

RPM = Viscometer spindle speed in RPM
TK = Viscometer torque constant from Table 3
SMC = Spindle multiplier constant from Table 4
Torque = Viscometer torque (%) expressed as a number between 0 and 100

If the secondary immersion mark (midpoint of the vane) is chosen due to small container size, multiply the torque reading by a factor of two (2).

Viscosity (cP) = $\frac{100}{RPM}$ * TK * SMC * 2xTorque

Table 3 - Viscometer Torque Constants

| RV | 1 |
|---|---|
| HA | 2 |
| HB | 8 |
| SxHB | 40 |

Table 4 - Spindle Multiplier Constants

| V-71 | 2.82 |
|---|---|
| V-72 | 11.1 |
| V-73 | 53.5 |

JCH

7 Torque for V.73 on RV Viscometer is shear stress

WITNESSED AND UNDERSTOOD

Josh CH
B.LC.0~

Jan G Batman  a/14/0~

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085272

164

| ID | Polymer [Polymer] | Malc Pown | Method | (w(Pa) | RPM | Tc Yield Status(Pa) | G Modous I·γ(Pa) |
|----|----|----|----|----|----|----|----|
| 01 | SP4232(mini1) | 1.5 | 500 RPM → inversion | 295 | 0.1 | off scale | 84.7 |
| 02 | 2540 156 | 1.5 | over night | 150 | 0.1 | off scale | |
| 03 | #1 above | | | | 1 | off scale | |
| 04 | #2 above | | | | 1 | off scale | |

NOTE: The DVIII is an LV model, not an RV. The RV model was utilized by Brookfield in the evaluation reviewed on pages 144-146. The LV model is approx 10% of the torque range as the DV. The RV model is the lowest range recommended for the vaned spindle.

After a DVII+ RV model was located in lab 107. It contains a cable port for interface w/ computer. After discussion with Brookfield, it would be very difficult to extract the data.

Cursory evaluations indicate a yield stress can be obtained by viewing the output torque. A modulus will be attempted by noting the tenth data point ≈ 5.5 seconds, the stress at 1 RPM at 5 seconds per the YB1 data from Brookfield is approximately 0.2 radions. Hold sample 15 minutes after spindle immersion to equilibrate.

| Polymer [Polymer] | Malc Pown | Method | (w(Pa) | RPM | stress - 10th point 5.4 sec | G Modous Tc·γ (Pa) | Tc Yield stress(Pa) |
|----|----|----|----|----|----|----|----|
| SP4232 (0403) | 1.5 | 500 RPM → inversion | 255 | 1 | 33.8 | 169 | 96.7 |
| 2540·156 | 1.5 | over night | 150 | 1 | 28.4 | 142 | 79.8 |
| SP4232 | 1.5 | " | Repeat above | | 34.1 | | 98(25) |
| | | | | | 1 min return - 68 Pa 34.5 | | 98.6(15) |
| | | | | | 1 min - 68.7 Pa 33.0 | | 95.3(24) |
| | | | | | 1 min - 68.1 | | |
| 2540·156 | 1.5 | " | Repeat above | | 27.3 | | 80.(29) |
| | | | | | 1 min - 68.2 28.9 | | 81.8 |

WITNESSED AND UNDERSTOOD

John C H
B·29·0?

Jan E Hutson  9/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085273

**165**

| POLYMER | [POLYMER] | MAKEDOWN | RPM | STRESS - 10" G POINT (Pa) | MODULUS (Pa) | YIELD STRESS (Pa) |
|---------|-----------|----------|-----|------|---------|--------|
| SPP252 (403) | 1.5 | 500 ppm Invert | 1 | 35.3 | 176.5 | 88 (24) |
|  |  | Time to 2 Hr | 1 | 36.9 | 184.5 | 88.6 (22.1) |
| 2540.15b | 1.5 | " | 1 | 24.8 | 159 | 85.5 (40) |
|  |  |  | 1 | 32.1 | 160.5 | 87.0 (42.1) |
| EM 635 | 1.5 | " | 1 | 25.4 | 127 | 57.9 (19.8) |
|  |  |  | 1 | 24.5 | 123 | 54.0 (18.3) |

A TREND BETWEEN DYNAMIC MODULUS AND AND EITHER YIELD STRESS OR
STRESS-STRAIN MODULUS MAY EXIST. WILL CLOSE YB-1 FOR TRIAL EVALUATION
UNDER LEASE OPTION.

*John C Harrington*
8-24-01

*John C Harrington*
8-24-02

WITNESSED AND UNDERSTOOD
*Jan G. Portman* 9/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO 04-293 (KAJ)

HERC0085274

**166**

SUBJECT  SP 9232  DRAINAGE AID

OBJECTIVE  RHEOLOGY CHARACTERIZATIONS OF SP9232. MODEL AND MECHANISM EXPERIMENT

- STEADY STATE ROTATIONAL AND DYNAMIC EXPERIMENTS OF SP9232 COMPARE
  TO 2540-156 (REDOX SAMPLE-INACTIVE) AT LOW SOLIDS - 0.1, 0.05, 0.01%

- FOR SURFACTANT TO 9232 AND 33061-30 AND 33061-36. THE LATER 2
  CONTAIN CEM-23 MONOMER

STANDARD SOLUTION HAD EXHIBIT REDUCTION IN MODULUS, VISCOSITY WITH
ADDITION OF SURFACTANT. DETERMINE IF MODULUS IS REDUCED W/ 9232.

- ADD CM-63F HYPE-MC TO EM 63F. MONITOR MODULUS (∅) MIXING TIME
  DETERMINE IF HYPE-MC WILL AFFECT INVERSION TIME. INCREASE
  INITIAL MODULI AS OBSERVED WITH 9232.

- EVALUATE MODULI AND STEADY SHEAR VISCOSITY OF SP9232 AND
  2540-15B IN NaCl SOLUTION.

EXPERIMENTAL  SEE 441-01 FOR PARAMETERS

(1) YIELD STRESS / DYNAMIC PROJECTION - REDUCED CONCENTRATION
    LP 60/γ

| POLYMER | /POLYMER) | (ω(Pa) | T-γ | τ, YIELD STRESS (Pa) h-τ |
|---|---|---|---|---|
| SP 9232 | 0.10 | 6.3 | — | ~ 0.10  0.30 |
| (M 20403) | 0.05 | 2.5 | — | ~ 0.01 Pa  0.10 |
|  | 0.01 | ~ N/A | — |  |
| 2540-15B | 0.10 | 4.4 | — | ~ 0.1 Pa  0.40 Pa |
|  | 0.05 | 2.4 | — | ~ .5+Pa  0.15 Pa |
|  | 0.01 | ~ N/A | — | — |

WITNESSED AND UNDERSTOOD

John C Harrington        Jan J Bierman  9/18/02
9-5-02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085275

167



YIELD STRESS FROM τ - γ̇ PLOTS IS NOT PRESENT AT [POLYMER] ≤ 0.10%

YIELD STRESS FROM η - τ PLOTS NOT WELL DEFINED AT [POLYMER] ≤ 0.10%
A DISTINCT PLATEAU VISCOSITY SPECIFICALLY WITH 2540-156 IS NOT EVIDENT
AT LOW CONC.

WITNESSED AND UNDERSTOOD

John C Hu                    _____ 9/18/02
9.5.02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C A.
NO. 04-293 (KAJ)

HERC0085276

168

② DYNAMIC PROPERTIES - ADDITION OF SURFACTANT.

SURFACTANT ADDITION TO SOLUTION HOP WILL DISRUPT HYDROPHOBIC ASSOCIATION AND REDUCE MODULUS.

HISTORICAL DATA:

32 926-31   1.5% ACTIVE SOLN   $G_N$ = 420 Pa
   "   "      + SURFONIC N-95   $G_N$ = 95 Pa

EXPERIMENTS WILL INVESTIGATE MODULUS REDUCTION WITH SPG237.

SAMPLES PREPARED w/ LEM-23 MONOMER ALSO EXHIBIT A FURTHER INCREASE IN MODULUS ABOVE SPG232 TO THE 500-700 Pa RANGE. IT IS NOT KNOWN IF THIS INCREASED MODULUS IS DUE TO MONOMER INCORPORATION AND A RESULTANT HYDROPHOBIC INTERACTION OR A 9232 TYPE MECHANISM WHERE THE EO FUNCTION ACTS IN THE LEM-23 IS GRAFTING

| POLYMER | (POLYMER) | SURFACTANT | (SURFACTANT) | MIX TIME (HR) | $G_N$ (Pa) | |
|---|---|---|---|---|---|---|
| SPG232 | 1.5 | — | — | 18 HR | 277 | |
| (M403) | | SURFONIC N95 | 0.15 | 18 HR | 234 | |
| | | | 1.5 | 18 HR | 231 | VERY FAST INVERSION NOTED |
| | | | | | | ∴ TRY THIS TO ACCELERATE MAKEDOWN |
| | | | | | | FOR MODULUS TEST. |
| | | | 0.30 | 2 HR | 297 | 7 MIN LOSS OF VORTEX |
| | | | 0.50 | 2 HR | 284 | 3 MIN LOSS OF VORTEX |
| 2540-158 | 1.5 | — | — | 18 HR | 30 † 141 | |
| | | | | 2 HR | 34 | |
| | | N-95 | 0.30 | 2 HR | 141 | 5.5 MIN LOSS OF VORTEX |
| SPG232 | 1.5 | — | — | 18 HR | 238 | |
| M 726 | | | | 2 HR | 450 | |
| | | N 95 | 0.30 | 2 HR | 233 | 3.5 MIN LOSS OF VORTEX |
| 33062-30 | 1.5 | — | — | 18 HR | 566 | |
| (.067% LEM) | | N-95 | 0.15 | | 1001/1031 | |
| | | | 1.5 | | 629 | |
| | | SDS | 0.15 | | 1009 | |
| 33-062-32 | 1.5 | — | — | 18 HR | 738 | |
| (.075% LEM) | | N-95 | 0.15 | | 1527 | |

John C. Harrington
9.6.02

WITNESSED AND UNDERSTOOD,
Jan V. Sutton   8/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085277

169

ADDITION OF N-95 TO SPG232 DOES NOT REDUCE MODULUS. MECHANISM IS DIFFERENT THAN HAP.

INVERSION TIME IS GREATLY IMPROVED BY THE ADDITION OF 0.15 TO 0.30% N-95. THIS COULD BE UTILIZED TO ACCELERATE INVERSION FOR PLANT QC TEST. SURFACTANT IS ADDED TO MAKEDOWN WATER AND ALLOWED TO DISSOLVE BEFORE ADDING POLYMER.

- THE ADDITION OF SURFACTANT TO THE LCM CONTAINING POLYMER AT 10:1 RATIO OF POLYMER TO SURFACTANT INCREASES THE MODULUS. RATIOS OF 1:1 DO NOT PROVIDE ANY CHANGE. SURFACTANTS CAN INCREASE THE VISCOSITY OF ASSOCIATIVE POLYMERS. AN IMPROVED DISSOLUTION MAY ALSO BE OCCURRING. IT IS POSSIBLE AN UNKNOWN MECHANISM IS OCCURRING. THE LITERATURE INDICATES VISCOSITY INCREASE AT MUCH LOWER POLYMER: SURFACTANT LEVEL THAN OBSERVED HEREIN.



WITNESSED AND UNDERSTOOD

Jon CH  9.6.02

J. J. Sutman  9/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085278

170

(3) DYNAMIC PROPERTIES · HYPERMER ADDITION TO EM 635.

IT WAS PREVIOUSLY REPORTED ON pg 82 & pp 104 THE MODULUS OR pg923? WAS DECREASE WITH IS INITIALLY HIGH AND DECREASES WITH FURTHER MIXING UP TO 24 HOURS IT WAS PROPOSED THIS IS DUE TO EITHER A CHANGE IN POLYMER CONFORMATION FROM INTRA TO INTER ASSOCIATION OR AN [AN] INITIAL HIGH ENTANGLEMENT DENSITY.

A 3% HYPER MIX BASED UPON NEXT EMULSION WAS ADDED TO EM 635. THE MODULUS WAS MONITORED WITH ADDITIONAL MIXING TIME.

| POLYMER | (POLYMER) | SURFACTANT | (SURFACTANT) | MIX TIME (HR) | Gw (Pa) | |
|---------|-----------|------------|--------------|---------------|---------|---|
| EM 635 | 1.5 | ~ | ~ | 18 | 128 | |
| | | HYPER MIX | 3.0 | 0.25 | 467 | REQUIRED INVERSION TIME |
| | | (2:1 HYPER MIX | | 2 | 307 | |
| | | 6.94L : AS LABEL BO) | | 24 | 158 | |
| | | " | ~ | 0.25 | 135 | |



THE ADDITION OF HYPERMER TO EM 635 WILL
- REDUCE INVERSION TIME
- PROVIDE AN INITIAL HIGH MODULUS THE MODULUS WILL ACHIEVE THAT OF STANDARD EM 635 WITH MIXING TO 24 HOURS

THE HIGH INITIAL MODULUS OBSERVED IS LIKELY DUE TO AN ENTANGLEMENT EFFECT DUE TO HYPERMER.

WITNESSED AND UNDERSTOOD

John C Harrington
9.9.02

Joe G Gutman  9/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085279

171

(4) Dynamic Properties - Rotational Viscosities - SP9232 & 2590-158 Control - Addition NaCl.  CP 60/2°

| Polymer | [Polymer] | [NaCl] | $\eta_N$ (Pa·s) | Yield Stress (Pa) | |
|---|---|---|---|---|---|
| | | | | τ-δ | η-τ |
| SP9232 | 1.5 | .01 m | 234 | 0.4 | 10 |
| | | 1 m | 4.7 (0.50 P.) | — | — |
| | | 0.10 m | 27.7 (0.10 P.) | .03 | 3 |
| 2540.158 | 1.5 | .01 m | 145 | 0.50 | 30 |
| | | 0.10 m | 100 (0.5 P.) | 0.88 0.10 | 15 |
| | | 1.0 m | 43 (0.5 P.) | 0.10 0.03 | 6 |
| Historical | | | | | |
| 2590.158 | 1.5 | — | 196 | 0.50 | 30 |
| SP9232 | 1.5 | — | 243 | 1.0 | — |



A Plateau - Newtonian region develops for the 9232 with the addition of NaCl. This is not observed in DI water.
This may correlate with IV data (pp 161), which demonstrated a loss in Huggins' k' with increased salt.
Still, a possible explanation is a charge based interaction which is disrupted with the addition of salt.

WITNESSED AND UNDERSTOOD

John C. Harrington
9/11/02

[signature] 9/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085280

172

SUBJECT: SP 9232 DRAINAGE AID

OBJECTIVE: PLANT D.C. TEST BASED UPON THE FINDINGS OF PG 168 WHERE SURFACTANT IN THE MAKE DOWN WATER WILL ACCELERATE THE TIME TO EQUILIBRIUM. MODULUS. REVIEW VARIOUS SURFACTANTS FOR INVERSION AND MODULUS AT 2 HOUR.

GEL TIME WILL BE NOTED WHERE THE POLYMER HAS INVERTED TO THE POINT WHERE IT CLIMBS THE SHAFT. THE SPEED IS THEN REDUCED FROM AN INITIAL 500 RPM TO 200 RPM AND ALLOWED TO MIX FOR A TOTAL TIME OF 2 HOUR.

EXPERIMENTAL: SEE 441-01 FOR PARAMETERS.

MAKE DOWN 100 MLS - 1.5% ACTIVE. ASSUME 30% ACTIVE.

| POLYMER | [POLYMER] | SURFACTANT | ACTIVE [SURFACTANT] | GEL TIME (MIN) | G'(Pa) | |
|---|---|---|---|---|---|---|
| SP 9232 (403) | 1.5 | N-95 | .15 | 14.5 | 300 | |
| | | | .30 | 6.0 | 288 | |
| | | BREAK A | .15 | 18.0/A.5 | — | |
| | | SURFONIC L247 | .15 | 20.0 | — | |
| | | | — | 22.0 | — | |
| | | SURFONIC N-40 | .15 | 21.5 | — | |
| | | SURFONIC N-120 | .15 | 16.0/16.3 | 310/324 (10 MIN) | |
| | | PLURONIC L-62 | .15 | 16.0/14.5 | 474 | |
| | | ADOGEN 471 | .15 | INSOLUBLE | | |
| | | BENTOLITE AS | .15 | 4.0/3.5 | 311 | FAST! |
| | | AUREL 1006 | .15 | >20-PPT | | |
| | | TAMOL 850 | .15 | — | | |
| | | TAMOL 960 | .15 | >20-PPT | — | |

MAKE DOWN TIME IS ACCELERATED WITH SURFONIC N-120, PLURONIC L-62 AND BENTONITE CLAY. THIS ACCELERATION PROVIDED A 2 HR MIX MODULUS THAT APPROACHES EQUILIBRIUM VALUE.

THE 2HR MODULUS FOR PLURONIC L-62 IS NOT REMARKABLY REDUCED YET THE GEL/INVERSION TIME IS DECREASED. WILL INVESTIGATE EQUILIBRIUM MODULUS W/ PLURONIC AS EVIDENCE OF HARD-END GRAFTING.

WITNESSED AND UNDERSTOOD

JOE CH                    Joan J Gutman   9/18/02
8-13-02

173

| POLYMER (POLYMER) | | ADDITIVE (ADDITIVE) | | GEL TIME (MIN) | G'w (Pa) |
|---|---|---|---|---|---|
| SP 9232 (40%) | 1.5 | ALBACA 5970 | 0.15 | 12.0 | 380 |
| | | HUBR HI-WHITE | 0.15 | 13.0 | 390 |
| | | PM 9025 | 0.15 | 22.5 | — |

John C Harrington
01.13.04

REVIEW SURFACTANTS w/ SP 9232 – DETERMINE IF ASSOCIATIVE PROPERTIES PRESENT DUE TO INCREASE/DECREASE IN MODULUS

| POLYMER (POLYMER) | | ADDITIVE (ADDITIVE) | | MIX TIME (HR) | G'w (Pa) |
|---|---|---|---|---|---|
| SP 9232 | 1.5 | SURFONIC N-40 | 0.15 | 18 | 244 |
| (M 20403) | | SURFONIC N-120 | 0.15 | 18 | 260 |
| | | SURFONIC N-150 | 0.15 | 18 | 260 |
| | | MASIL EM-1003 | 0.15 | 18 | 241 |

REVIEW HYDROLYSIS TREATMENT. CONTROL APAM & PAA SAMPLES PRODUCT SAMPLES FROM WRC

| POLYMER (POLYMER) | | MODIFICATION | G'w (Pa) | COMMENTS |
|---|---|---|---|---|
| POLY ACRYL AMD | 1.5 | — | 90 | NON-LINEAR - CROSS LINKED |
| POLY SCIENCES 9003-04 | | 50% NEUT - 5 hr-35°C | 97 | |
| | | 5 hr - 50°C | | |
| 2590-233 | 1.5 | · | 237 | |
| 33 232-5·1 | 1.5 | 50% | 253 | |
| SNF DP 2054 | 1.5 | 50% | 9.7 | |
| | | 50% NEUT - 5 hr - 35°C | 34 | |
| | | 5 hr - 50°C | 43 | |
| SP 9232 (M20720) | 1.5 | — | 236 | |
| | | 5 hr - 35°C  H₂O | 203 | |
| | | 5 hr - 50°C  H₂O | 210 | |
| | | 24 hr - 35°C  OVEN | 201 | |
| POLY FLO CP 3 | 1.5 | 5 hr - 35°C | 208 | |
| | | 25 hr - 50°C  H₂O OVEN | 164 | |
| | | | 211 | |
| EM | | 24 hr - 50°C · OVEN | 173 | |
| EM 635 | 1.5 | — | 11 | |
| | | 5 hr - 35°C · | 139 | |
| · | | 25 hr - 50°C - OVEN | 103 | |
| SP 9232 (M2072) | 1.5 | 24 hr - 50°C  OVEN | 204 | |
| | | 24 hr - 60°C  OVEN | 185 | WITNESSED AND UNDERSTOOD |
| EM 55 | 1.5 | 24 hr - 60°C  OVEN | 88 | |

John C Harrington
10·1·0

Jan Ghutman  11/1/02

55

Evaluate the Effect of high temperature on MP samples.

CP3, SP9232 + 2590-156 were prepared to 15% actives.
A portion of these samples was placed in 1 oz bottles and capped, sealed
with tape and put into an oven set @ 70C for 18 hours.

The 6 samples were then diluted to 0.15% active and
tested for V.O.T.

| Standard Alkaline Furnish | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENTER SOLIDS BASIS FOR DOSAGE DETERMINATION | | | | | | HANDSHEET 2367 GRAMS | |
| | 100 ml GRAMS POLYMER TO 100 | 25 ml GRAMS POLYMER TO 25 | 50 ml GRAMS POLYMER TO 50 | | DOSAGE VOLUME (ML) | POLYMER %MAKEDOWN PERCENT | PERCENT ACTIVES BASIS |
| POLYMER | | | | #/TON | | | |
| Btalok 400 | 30.92 | 7.73 | 16.48 | 10 | 1 | 2 | 100 |
| Alum | 0.62 | 0.16 | 0.31 | 5 | 1 | 60 | 100 |
| PC 8138 | 6.43 | 1.83 | 3.21 | 2 | 1 | 0.533 | 36.1 |
| MP Study | 18.49 | 4.12 | 8.24 | 0.4 | 1 | 0.15 | 100 |
| | | | | | | | |
| | For 10-24-02 | | Alkaline - Britt | | | | |
| Cons 1 (A) | 0.6009 | 1.8477 | 1.2376 | 250 | 0.495 | | |
| Cons 2 (B) | 0.6153 | 1.8508 | 1.2355 | 250 | 0.494 | 0.49466 | |

| LEVEL: | II | | | | | |
|---|---|---|---|---|---|---|
| OBJECTIVE: | Evaluation of Polyflex and APAMs | | | | | |
| FURNISH: | Std Alkaline | | | | | |
| TESTS: | VDT | | Container | Square | | |
| | 2 replicates | | Blade | Small | | |
| MIXER RPM: | 1200 | | Mixer RPM | 1200 | | |
| Volume: | 250 | | | | | |
| Consistency | 0.5 | | | | | |
| | | | | | | |
| ADD # 1: | 10# Btalok 400 | | | | | |
| ADD # 2: | 5 # Alum | | | | | |

| RUN # | ADD # 3 | #/T (active) | Mix time secs | ADD # 4 | #/T (active) | Avg. | 1st Rdg. | 2nd Rdg |
|---|---|---|---|---|---|---|---|---|
| 1 | PC 8138 | 0.2 | 10 | none | | 56.07 | 56.28 | 55.85 |
| 2 | PC 8138 | 0.2 | 10 | SP 9232 [M20726] | 0.4 | 28.31 | 27.76 | 28.88 |
| 3 | | | | | 0.8 | 23.83 | 23.49 | 24.18 |
| 4 | PC 8138 | 0.2 | 10 | + 18 hrs 70C | 0.4 | 34.07 | 33.88 | 34.25 |
| 5 | | | | | 0.8 | 36.91 | 36.76 | 37.06 |
| 6 | PC 8138 | 0.2 | 10 | 2590-156 | 0.4 | 29.93 | 30.02 | 29.84 |
| 7 | | | | | 0.8 | 28.96 | 20.74 | 27.17 |
| 8 | PC 8138 | 0.2 | 10 | + 18 hrs 70C | 0.4 | 30.99 | 30.41 | 31.57 |
| 9 | | | | | 0.8 | 29.91 | 30.00 | 29.81 |
| 10 | PC 8138 | 0.2 | 10 | Polyflex CP.3 | 0.4 | 28.75 | 28.99 | 28.50 |
| 11 | | | | | 0.8 | 22.79 | 22.59 | 22.99 |
| 12 | PC 8138 | 0.2 | 10 | + 18 hrs 70C | 0.4 | 29.60 | 29.51 | 29.69 |
| 13 | | | | | 0.8 | 23.76 | 23.52 | 23.99 |

continued =>

October 24, 2002   Richard W. Klug

WITNESSED AND UNDERSTOOD
Heather L. Kissang   11/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085710

56



The data and graph clearly illustrate that elevated temperature
for an extended period of time have a deleterious effect (regarding drainage)
on SP9232 and 2590-156. CP3 is relatively immune to high temperature
according to this study.

Mutek charge titration and RSV (viscosity) were also
done. See next page.

WITNESSED AND UNDERSTOOD

October 25, 2002   Richard W. Kenny        Heather L Kinney   11/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C.A.
NO. 04-293 (KAJ)

HERC0085711

57

| Mutek / UL Viscosity Dilutions to 50 ml | Mutek DI H2O | UL Visc. .01M NaCl | UL Visc. 1M NaCl | % Active Solution |
|---|---|---|---|---|
| | 0.003% | 0.005% | 0.02% | |
| SP9232(21002) | 1.00 | 1.67 | 6.67 | 0.15 |
| SP9232(21003) | 1.00 | 1.67 | 6.67 | 0.15 |
| SP9232(21004) | 1.00 | 1.67 | 6.67 | 0.15 |
| SP9232(749622) | 1.00 | 1.67 | 6.67 | 0.15 |

| Mutek Charge - Meq/gr | | | | | |
|---|---|---|---|---|---|
| [Polymer]: | 0.003 | | | | |
| | Caculated Mole % AA | meq./g | Avg. ml .01M DDPM | DadMac 1 | DadMac 2 |
| Polymer | | | | | |
| SP9232 | 52.5 | 6.64 | 1.99 | 2.0499 | 1.9329 |
| SP9232 @ 70C-18Hrs | 55.2 | 6.91 | 2.07 | 2.1049 | 2.0436 |
| 2590-156 | 48.5 | 6.22 | 1.87 | 1.8902 | 1.8410 |
| 2590-156 @ 70C-18Hrs | 48.6 | 6.23 | 1.87 | 1.8801 | 1.8590 |
| Polyflex CP3 | 69.5 | 8.38 | 2.51 | 2.5187 | 2.5101 |
| Polyflex CP3 @ 70C-18Hrs | 70.5 | 8.48 | 2.54 | 2.5462 | 2.5417 |
| EM 230 @ 70C-18Hrs | 40.3 | 5.38 | 1.61 | 1.6117 | 1.6176 |

| Brookfield Viscometer - UL adapter - 73 sec-1 | | | | DIAL READING | | | | |
|---|---|---|---|---|---|---|---|---|
| NaCl Solvent: | 1 M | .01 M | 1 M | .01 M | 1 M | .01 M | 1 M | .01 M |
| [Polymer]: | 0.02 | 0.005 | 0.02 | 0.005 | 0.02 | 0.005 | 0.02 | 0.005 |
| | RSV dL/g | RSV dL/g | Spec. Vis. | Spec. Vis. | n | n | dial reading | dial reading |
| Polymer | | | | | | | | |
| Solvent | | | | | | | 11.0 | 10.4 |
| SP9232 | 18.72 | 15.29 | 35 | 164 | 1.81 | 1.82 | 18.5 | 18.6 |
| SP9232 @ 70C-18Hrs | 17.20 | 15.29 | 32 | 164 | 1.76 | 1.82 | 18.0 | 18.6 |
| 2590-156 | 18.72 | 16.49 | 35 | 172 | 1.81 | 1.66 | 18.5 | 19.0 |
| 2590-156 @ 70C-18Hrs | 21.16 | 17.69 | 38 | 180 | 1.89 | 1.60 | 19.3 | 19.4 |
| Polyflex CP3 | 3.21 | 0.29 | 11 | 64 | 1.3 | 1.32 | 13.4 | 13.6 |
| Polyflex CP3 @ 70C-18Hrs | 5.04 | 0.89 | 14 | 68 | 1.38 | 1.34 | 14.0 | 13.8 |
| Solvent | | | | | | | 11.2 | 10.4 |

October 25, 2002  Richard W. Klingman

WITNESSED AND UNDERSTOOD

Heather L. Kroon  11/18/02

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER
DIST. DELAWARE C A.
NO. 04-293 (KAJ)

HERC0085712